# CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

December 31, 2022 through January 31, 2023

Account Number:

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| WebSite: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



00048059 DDA 802 212 03223 NNNNNNNNNNN 1 000000000 C2 0000

SUPERB MOTORS INC.
PAYROLL ACCOUNT
215 NORTHERN BLVD
GREAT NECK NY 11021-4401

## CHECKING SUMMARY   Commercial Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $118,979.95 |
| Deposits and Additions | 69 | 2,335,270.20 |
| Checks Paid | 47 | - 248,826.01 |
| Electronic Withdrawals | 59 | - 2,088,065.32 |
| Other Withdrawals, Fees & Charges | 1 | - 252.26 |
| Ending Balance | 176 | $117,106.56 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/03 | Orig CO Name:Caf - New York    Orig ID:9140445001 Desc Date:    CO Entry Descr:Dealers  Sec:CCD    Trace#:021000022114356 Eed:230103  Ind ID:10101034187    Ind Name:Superb Motors Inc Trn: 36421143561c | $46,728.88 |
| 01/03 | Orig CO Name:Chase    Orig ID:9715928001 Desc Date:221231 CO Entry Descr:Dealer Rsvsec:CCD    Trace#:021000028753205 Eed:230103  Ind ID:03418700010001    Ind Name:Superb Mot 03418700010 Trn: 0038753205Tc | 8,894.53 |
| 01/04 | Orig CO Name:Santander Consum    Orig ID:2752892697 Desc Date:230103 CO Entry Descr:Direct Paysec:CCD    Trace#:021000026953453 Eed:230104  Ind ID:C153783    Ind Name:Superb Motors Inc    **146040716** Wodlj9SB5Ea094638    0005924241 Trn. 0036953453Tc | 23,428.61 |
| 01/04 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD    Trace#:091000016953456 Eed:230104  Ind ID:St-G8S1J7L6J4N3    Ind Name:Superb Motors Inc Trn: 0036953456Tc | 7,433.01 |
| 01/05 | Orig CO Name:Caf - New York    Orig ID:9140445001 Desc Date:    CO Entry Descr:Dealers  Sec:CCD    Trace#:021000021765717 Eed:230105  Ind ID:10101034187    Ind Name:Superb Motors Inc Trn. 0051765717Tc | 124,105.78 |



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/05 | Orig CO Name:Santander Consum    Orig ID:2752892697 Desc Date:230104 CO Entry Descr:Direct Paysec:CCD    Trace#:021000029529957 Eed:230105 Ind ID:C153783    Ind Name:Superb Motors Inc    **146354986** WA1Laaf73Kd009950    0005926616 Trn: 0049529957Tc | 32,224.38 |
| 01/05 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230104 CO Entry Descr:EDI Eftpmtsec:CCD    Trace#:071000289529954 Eed:230105   Ind ID:    Ind Name:Superb Motors Inc.    Ref*1 *D01016*10921522\    3002719011 Trn: 0049529954Tc | 23,347.50 |
| 01/06 | Orig CO Name:Nissan30105Nmac1    Orig ID:2953680386 Desc Date:    CO Entry Descr:Funding  Sec:CTX  Trace#:051000015725708 Eed:230106   Ind ID:2000336719    Ind Name:0005Superb Motors IN Direct Deposit Trn: 00657257081Tc | 192,000.00 |
| 01/06 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230105 CO Entry Descr:EDI Eftpmtsec:CCD    Trace#:071000282571826 Eed:230106   Ind ID:    Ind Name:Superb Motors Inc.    Ref*1 *D01016*10925825\    3002719011 Trn: 0052571826Tc | 77,009.18 |
| 01/06 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD    Trace#:091000012571829 Eed:230106   Ind D:St-J5C0N0Y7E4I7    Ind Name:Superb Motors Inc Trn: 0052571829Tc | 10,703.64 |
| 01/09 | Deposit    2035815027 | 14,223.00 |
| 01/09 | Deposit    2035815028 | 13,900.00 |
| 01/09 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230106 CO Entry Descr:EDI Eftpmtsec:CCD    Trace#:071000288583634 Eed:230109   Ind ID:    Ind Name:Superb Motors Inc.    Ref*1 *D01016*10930027\    3002719011 Trn: 0098583634Tc | 61,557.80 |
| 01/09 | Orig CO Name:Caf - New York    Orig ID:9140445001 Desc Date:    CO Entry Descr:Dealers  Sec:CCD  Trace#:021000028176909 Eed:230109   Ind D:*0101034187    Ind Name:Superb Motors Inc Trn: 0068176909Tc | 16,841.93 |
| 01/10 | Orig CO Name:Capital One Auto    Orig ID:9541719851 Desc Date:230109 CO Entry Descr:Dealerfundsec:CCD    Trace#:051405515382373 Eed:230110   Ind ID:000046791    Ind Name:Superb Motors Inc Trn: 0095382373Tc | 50,587.19 |
| 01/10 | Orig CO Name:Caf - New York    Orig ID:9140445001 Desc Date:    CO Entry Descr:Dealers  Sec:CCD  Trace#:021000025382378 Eed:230110   Ind D:*0101034187    Ind Name:Superb Motors Inc Trn: 0095382378Tc | 39,307.83 |
| 01/10 | Orig CO Name:Santander Consum    Orig ID:2752892697 Desc Date:230109 CO Entry Descr:Direct Paysec:CCD    Trace#:021000025382370 Eed:230110 Ind ID:C153783    Ind Name:Superb Motors Inc    **146494494** WA1Bnafy4K2138526    0005931499 Trn: 0095382370Tc | 36,029.99 |
| 01/10 | Orig CO Name:Santander Bank    Orig ID:231237295B Desc Date:230109 CO Entry Descr:Direct Paysec:CCD    Trace#:231372698450679 Eed:230110   Ind ID:C153783    Ind Name:Superb Motors Inc    **146402019** Waugfafc5Gn034739    3000017390 Trn: 0108450679Tc | 28,425.46 |
| 01/10 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230109 CO Entry Descr:EDI Eftpmtsec:CCD    Trace#:071000285382375 Eed:230110   Ind ID:    Ind Name:Superb Motors Inc.    Ref*1 *D01016*10942590\    3002719011 Trn: 0095382375Tc | 9,734.84 |
| 01/11 | Deposit    2048620249 | 45,697.00 |
| 01/11 | Online Transfer From Chk ...5399 Transaction#: 16265934311 | 50,797.50 |
| 01/11 | | 36,590.23 |



December 31, 2022 through January 31, 2023

Account Number:

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230110 CO Entry Descr:EDI Eftpmtsec:CCD    Trace#:071000285151251 Eed:230111   Ind ID:              Ind Name:Superb Motors Inc.    Ref*1 *D01016*10950206\ 0105151251Tc | |
| 01/11 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD    Trace#:091000015151249 Eed:230111   Ind ID:St-P4E0G9G2U5W7    Ind Name:Superb Motors Inc Trn: 0105151249Tc | 7,796.32 |
| 01/11 | Orig CO Name:Capital One Auto    Orig ID:9541719851 Desc Date:230110 CO Entry Descr:Dealerfundsec:CCD    Trace#:051405515151254 Eed:230111   Ind ID:000046791    Ind Name:Superb Motors Inc Trn: 0105151254Tc | 7,374.11 |
| 01/11 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD    Trace#:091000015151247 Eed:230111   Ind ID:St-G0C9B7W4Z0T7    Ind Name:Superb Motors Inc Trn: 0105151247Tc | 4,451.22 |
| 01/12 | Deposit    2035815026 | 35,317.98 |
| 01/12 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230111 CO Entry Descr:EDI Eftpmtsec:CCD    Trace#:071000281147467 Eed:230112   Ind ID:              Ind Name:Superb Motors Inc.    Ref*1 *D01016*10954846\ 0111147467Tc | 60,336.10 |
| 01/12 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD    Trace#:091000011147471 Eed:230112   Ind ID:St-M4A1J1X3M0A5    Ind Name:Superb Motors Inc Trn: 0111147471Tc | 4,459.23 |
| 01/12 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD    Trace#:091000011147470 Eed:230112   Ind ID:St-D9E7E4W6H3I9    Ind Name:Superb Motors Inc Trn: 0111147470Tc | 495.31 |
| 01/13 | Deposit    2035815021 | 16,000.00 |
| 01/13 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230112 CO Entry Descr:EDI Eftpmtsec:CCD    Trace#:071000287783019 Eed:230113   Ind ID:              Ind Name:Superb Motors Inc.    Ref*1 *D01016*10959306\ 0127783019Tc | 29,817.68 |
| 01/13 | Orig CO Name:Capital One Auto    Orig ID:9541719851 Desc Date:230112 CO Entry Descr:Dealerfundsec:CCD    Trace#:051405517783015 Eed:230113   Ind ID:000046791    Ind Name:Superb Motors Inc Trn: 0127783015Tc | 27,804.69 |
| 01/13 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD    Trace#:091000017783017 Eed:230113   Ind ID:St-C6F7G6B3L9X8    Ind Name:Superb Motors Inc Trn: 0127783017Tc | 3,071.93 |
| 01/17 | Orig CO Name:Caf - New York    Orig ID:9140445001 Desc Date:    CO Entry Descr:Dealers  Sec:CCD    Trace#:021000026018024 Eed:230117   Ind ID:*0101034187    Ind Name:Superb Motors Inc Trn: 0136018024Tc | 28,069.80 |
| 01/17 | Orig CO Name:Capital One Auto    Orig ID:9541719851 Desc Date:230113 CO Entry Descr:Dealerfundsec:CCD    Trace#:051405516018026 Eed:230117   Ind ID:000046791    Ind Name:Superb Motors Inc Trn: 0136018026Tc | 26,887.88 |
| 01/18 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230117 CO Entry Descr:EDI Eftpmtsec:CCD    Trace#:071000280613029 Eed:230118   Ind ID:              Ind Name:Superb Motors Inc.    Ref*1 *D01016*10969370\ 0170613029Tc | 48,703.48 |
| 01/18 | Orig CO Name:Capital One Auto    Orig ID:9541719851 Desc Date:230117 CO Entry Descr:Dealerfundsec:CCD    Trace#:051405510613027 Eed:230118   Ind ID:000046791    Ind Name:Superb Motors Inc Trn: 0170613027Tc | 36,031.60 |
| 01/18 | | 27,056.58 |





December 31, 2022 through January 31, 2023

Account Number:

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | Orig CO Name:Caf - New York      Orig ID:9140445001 Desc Date:      CO Entry Descr:Dealers  Sec:CCD  Trace#:021000020613022 Eed:230118  Ind ID:·0101034187      Ind Name:Superb Motors Inc Trn: 0170613022Tc | |
| 01/18 | Orig CO Name:Nissan30117Nmac2      Orig ID:2953680386 Desc Date:      CO Entry Descr:Funding  Sec:CTX  Trace#:051000018052051 Eed:230118  Ind ID:2000350143      Ind Name:0005Superb Motors IN Direct Deposit Trn: 0188052051Tc | 25,150.00 |
| 01/18 | Orig CO Name:Santander Consum      Orig ID:2752892697 Desc Date:230117 CO Entry Descr:Direct Paysec:CCD  Trace#:021000020613024 Eed:230118  Ind ID:C153783      Ind Name:Superb Motors Inc      **146437510** 5Uxkr0C5Xg0P30903      0005940362 Trn: 0170613024Tc | 19,051.92 |
| 01/19 | Deposit   2035815022 | 20,500.00 |
| 01/19 | Deposit   2035815023 | 18,500.00 |
| 01/19 | Orig CO Name:Nissan30118Nmac1      Orig ID:2953680386 Desc Date:      CO Entry Descr:Funding  Sec:CTX  Trace#:051000011223603 Eed:230119  Ind ID:2000351453      Ind Name:0005Superb Motors IN Direct Deposit Trn: 0191223603Tc | 77,275.00 |
| 01/19 | Orig CO Name:Smartcash Ally H      Orig ID:3002719011 Desc Date:230118 CO Entry Descr:EDI Eftpmtsec:CCD  Trace#:071000281537745 Eed:230119  Ind ID:      Ind Name:Superb Motors Inc.      Ref*1 *D01016·10974371\      3002719011 Trn: 0181537745Tc | 40,345.82 |
| 01/20 | Orig CO Name:Caf - New York      Orig ID:9140445001 Desc Date:      CO Entry Descr:Dealers  Sec:CCD  Trace#:021000028725031 Eed:230120  Ind ID:·0101034187      Ind Name:Superb Motors Inc Trn: 0198725031Tc | 103,262.96 |
| 01/20 | Orig CO Name:Smartcash Ally H      Orig ID:3002719011 Desc Date:230119 CO Entry Descr:EDI Eftpmtsec:CCD  Trace#:071000288725025 Eed:230120  Ind ID:      Ind Name:Superb Motors Inc.      Ref*1 *D01016·10978818\      3002719011 Trn: 0198725025Tc | 34,985.91 |
| 01/20 | Orig CO Name:Tekion Pay      Orig ID:1800948598 Desc Date:      CO Entry Descr:Tekion Paysec:CCD  Trace#:091000018725028 Eed:230120  Ind ID:St-E0Y4W9G5R9Y3      Ind Name:Superb Motors Inc Trn: 0198725028Tc | 1,407.30 |
| 01/20 | Orig CO Name:Tekion Pay      Orig ID:1800948598 Desc Date:      CO Entry Descr:Tekion Paysec:CCD  Trace#:091000018725029 Eed:230120  Ind ID:St-Q5Z5C5Z7N6L5      Ind Name:Superb Motors Inc Trn: 0198725029Tc | 495.31 |
| 01/23 | Deposit   2048509664 | 13,500.00 |
| 01/23 | Orig CO Name:Smartcash Ally H      Orig ID:3002719011 Desc Date:230120 CO Entry Descr:EDI Eftpmtsec:CCD  Trace#:071000280764304 Eed:230123  Ind ID:      Ind Name:Superb Motors Inc.      Ref*1 *D01016·10983110\      3002719011 Trn: 0230764304Tc | 61,562.47 |
| 01/23 | Orig CO Name:Caf - New York      Orig ID:9140445001 Desc Date:      CO Entry Descr:Dealers  Sec:CCD  Trace#:021000020224612 Eed:230123  Ind ID:·0101034187      Ind Name:Superb Motors Inc Trn: 0200224612Tc | 38,442.27 |
| 01/23 | Orig CO Name:Tekion Pay      Orig ID:1800948598 Desc Date:      CO Entry Descr:Tekion Paysec:CCD  Trace#:091000010764307 Eed:230123  Ind ID:St-T0S5A5L6J0T·      Ind Name:Superb Motors Inc Trn: 0230764307Tc | 1,486.17 |
| 01/24 | Deposit   2035815078 | 29,000.00 |
| 01/24 | Orig CO Name:Caf - New York      Orig ID:9140445001 Desc Date:      CO Entry Descr:Dealers  Sec:CCD  Trace#:021000026965795 Eed:230124  Ind ID:·0101034187      Ind Name:Superb Motors Inc Trn: 0236965795Tc | 64,642.08 |
| 01/24 | Orig CO Name:Nissan30123Nmac1      Orig ID:2953680386 Desc Date:      CO Entry Descr:Funding  Sec:CTX  Trace#:051000019712004 Eed:230124  Ind | 38,000.00 |



December 31, 2022 through January 31, 2023

Account Number:

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | ID:2000355844          Ind Name:0005Superb Motors IN<br>Direct Deposit Trn: 0249712004Tc | |
| 01/25 | Orig CO Name:Smartcash Ally H      Orig ID:3002719011 Desc Date:230124 CO<br>Entry Descr:EDI Eftpmtsec:CCD   Trace#:071000284283611 Eed:230125   Ind<br>ID:              Ind Name:Superb Motors Inc.        Ref*1<br>*D01016*10992362\             3002719011 Trn:<br>0244283611Tc | 95,014.34 |
| 01/25 | Orig CO Name:Tekion Pay        Orig ID:1800948598 Desc Date:    CO Entry<br>Descr:Tekion Paysec:CCD   Trace#:091000014283614 Eed:230125   Ind<br>ID:St-Q9L8G3R9I7L7        Ind Name:Superb Motors Inc Trn: 0244283614Tc | 6,932.53 |
| 01/25 | Orig CO Name:Tekion Pay        Orig ID:1800948598 Desc Date:    CO Entry<br>Descr:Tekion Paysec:CCD   Trace#:091000014283615 Eed:230125   Ind<br>ID:St-P0J7F9V1T4S2        Ind Name:Superb Motors Inc Trn: 0244283615Tc | 3,905.28 |
| 01/26 | Orig CO Name:Caf - New York      Orig ID:9140445001 Desc Date:    CO<br>Entry Descr:Dealers  Sec:CCD   Trace#:021000025938331 Eed:230126   Ind<br>ID:*0101034187         Ind Name:Superb Motors Inc Trn: 0255938331Tc | 58,206.07 |
| 01/26 | Orig CO Name:Teachers Federal      Orig ID:221475786  Desc Date:012623 CO<br>Entry Descr:Ck-Dep  Sec:CCD   Trace#:221475785938333 Eed:230126   Ind<br>ID:              Ind Name:Superb Motors Inc<br>Curwen -  6011128021 Credit Union Trn: 0255938333Tc | 33,675.89 |
| 01/26 | Orig CO Name:Tekion Pay        Orig ID:1800948598 Desc Date:    CO Entry<br>Descr:Tekion Paysec:CCD   Trace#:091000015938336 Eed:230126   Ind<br>ID:St-I1B6Z0G4P1M8        Ind Name:Superb Motors Inc Trn: 0255938336Tc | 5,652.88 |
| 01/27 | Orig CO Name:Santander Consum      Orig ID 2752892697 Desc Date:230126<br>CO Entry Descr:Direct Paysec:CCD   Trace#:021000020525826 Eed:230127<br>Ind ID:C153783        Ind Name:Superb Motors Inc        **146924372**<br>Sajwa2Ge8Gmw03058             0005952362 Trn:<br>0260525826Tc | 31,760.38 |
| 01/27 | Orig CO Name:Smartcash Ally H      Orig ID:3002719011 Desc Date:230126 CO<br>Entry Descr:EDI Eftpmtsec:CCD   Trace#:071000280525829 Eed:230127   Ind<br>ID:              Ind Name:Superb Motors Inc.        Ref*1<br>*D01016*10001489\             3002719011 Trn:<br>0260525829Tc | 26,040.17 |
| 01/30 | Orig CO Name:Smartcash Ally H      Orig ID:3002719011 Desc Date:230127 CO<br>Entry Descr:EDI Eftpmtsec:CCD   Trace#:071000282623029 Eed:230130   Ind<br>ID:              Ind Name:Superb Motors Inc.        Ref*1<br>*D01016*10005819\             3002719011 Trn:<br>0302623029Tc | 99,094.27 |
| 01/30 | Orig CO Name:Tekion Pay        Orig ID:1800948598 Desc Date:    CO Entry<br>Descr:Tekion Paysec:CCD   Trace#:091000012623032 Eed:230130   Ind<br>ID:St-I0B5W6I6S1N5        Ind Name:Superb Motors Inc Trn: 0302623032Tc | 4,955.02 |
| 01/31 | Deposit    2035815044 | 9,500.00 |
| 01/31 | Online Transfer From Chk ...5399 Transaction#: 16420697098 | 30,754.00 |
| 01/31 | Orig CO Name:Smartcash Ally H      Orig ID:3002719011 Desc Date:230130 CO<br>Entry Descr:EDI Eftpmtsec:CCD   Trace#:071000287248137 Eed:230131   Ind<br>ID:              Ind Name:Superb Motors Inc.        Ref*1<br>*D01016*10010210\             3002719011 Trn:<br>0307248137Tc | 28,442.91 |
| 01/31 | Orig CO Name:Tekion Pay        Orig ID:1800948598 Desc Date:    CO Entry<br>Descr:Tekion Paysec:CCD   Trace#:091000017248135 Eed:230131   Ind<br>ID:St-E9Q1S4Z0I8H7        Ind Name:Superb Motors Inc Trn: 0307248135Tc | 487.06 |

**Total Deposits and Additions**                              **$2,335,270.20**



## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 1001 | 01/11 | $3,855.16 | 11416 | 01/10 | 35,377.68 |
| 1002 | 01/20 | 2,664.13 | 11418 * | 01/23 | 1,189.51 |
| 11289 * | 01/04 | 2,780.00 | 11419 | 01/17 | 8,696.80 |
| 11290 | 01/04 | 4,180.00 | 11420 | 01/25 | 19.98 |
| 11317 * | 01/23 | 970.00 | 11421 | 01/23 | 2,059.48 |
| 11320 * | 01/17 | 9,206.13 | 11422 | 01/13 | 6,914.29 |
| 11321 | 01/19 | 1,650.00 | 11423 | 01/23 | 6,804.59 |
| 11322 | 01/17 | 1,845.54 | 11424 | 01/18 | 2,000.00 |
| 11323 | 01/23 | 1,305.00 | 11425 | 01/20 | 457.93 |
| 11324 | 01/20 | 100.00 | 11426 | 01/19 | 400.00 |
| 11325 | 01/19 | 3,445.56 | 11427 | 01/19 | 650.96 |
| 11327 * | 01/13 | 4,941.00 | 11429 * | 01/19 | 1,100.00 |
| 11329 * | 01/17 | 338.58 | 11430 | 01/23 | 7,930.00 |
| 11335 * | 01/04 | 577.26 | 11431 | 01/19 | 25,944.00 |
| 11403 * | 01/17 | 418.99 | 11432 | 01/24 | 457.02 |
| 11406 * | 01/17 | 200.26 | 11433 | 01/23 | 772.58 |
| 11407 | 01/17 | 95.29 | 11434 | 01/27 | 127.46 |
| 11408 | 01/23 | 4,095.00 | 11435 | 01/23 | 430.00 |
| 11409 | 01/04 | 2,000.00 | 11439 * | 01/31 | 2,507.49 |
| 11411 * | 01/17 | 698.00 | 11440 | 01/19 | 6,376.00 |
| 11412 | 01/18 | 4,480.79 | 11442 * | 01/23 | 2,000.00 |
| 11413 | 01/10 | 2,000.00 | 11443 | 01/26 | 1,000.00 |
| 11414 | 01/13 | 37,117.83 | 11445 * | 01/25 | 15,500.00 |
| 11415 | 01/17 | 30,945.72 | | | |

**Total Checks Paid**     **$248,826.01**

* Checks may not appear on your bank statement because they have not yet cleared or appeared on a previous statement. Checks that cleared as an electronic withdrawal will be listed in the Electronic Withdrawals section of the statement. All checks included in the Checks Paid section are viewable as images on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/03 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:221231 CO Entry Descr:Merch Fee Sec:CCD   Trace#:042000014464662 Eed:230103   Ind ID:8037947630    Ind Name:Superb Motors Inc Merchant Activity Trn: 00344646662Tc | $323.37 |
| 01/04 | Online Transfer To Chk ...3157 Transaction#: 16202975038 | 53,181.01 |
| 01/04 | Online Transfer To Chk ...5399 Transaction#: 16205233783 | 3,541.19 |
| 01/06 | Orig CO Name:Nissan    Orig ID:6379692403 Desc Date:230106 CO Entry Descr:Wfs Pmt   Sec:CCD   Trace#:021000023310779 Eed:230106   Ind ID:640529    Ind Name:Superb Motors Inc. Trn: 0053310779Tc | 169,845.00 |
| 01/06 | Orig CO Name:Nissan    Orig ID:6379692403 Desc Date:230106 CO Entry Descr:Wfs Pmt   Sec:CCD   Trace#:021000023310780 Eed:230106   Ind ID:640530    Ind Name:Superb Motors Inc. Trn: 0053310780Tc | 50,797.50 |

**CHASE** ⬡

December 31, 2022 through January 31, 2023
Account Number:

## ELECTRONIC WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/06 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:230105 CO Entry Descr:Payroll  Sec:CCD   Trace#:111000023310777 Eed:230106   Ind ID:0005090900      Ind Name:Superb Motors Inc. Ty Trn: 0053310777Tc | 17,949.30 |
| 01/06 | Online Transfer To Chk ...3157 Transaction# 16226557950 | 70,487.36 |
| 01/09 | Orig CO Name:Nissan       Orig ID:6379692403 Desc Date:230109 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000028552413 Eed:230109   Ind ID:641067        Ind Name:Superb Motors Inc. Trn: 00686524131c | 21,925.00 |
| 01/09 | Orig CO Name:Creditacceptance    Orig ID:7105575104 Desc Date:230109 CO Entry Descr:Cac    Sec:Web   Trace#:091000010017378 Eed:230109   Ind ID:102243542        Ind Name:Khalif Washington Trn: 0090017378Tc | 2,503.75 |
| 01/09 | Online Domestic Wire Transfer Via: Signature Bank/026013576 A/C: 189 Sunrise Hwy Auto LLC Amityville NY 11701 US Imad: 0109B1Qgc05C004537 Trn: 3300513009Es | 187,070.00 |
| 01/09 | Online Transfer To Chk ...3157 Transaction# 16250495104 | 16,424.17 |
| 01/10 | Orig CO Name:Nissan       Orig ID:6379692403 Desc Date:230110 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000026046773 Eed:230110   Ind ID:641673        Ind Name:Superb Motors Inc. Trn: 0096046773Tc | 78,325.00 |
| 01/10 | Orig CO Name:Nesna Mitu/Alfi    Orig ID:7360729375 Desc Date:Jan 10 CO Entry Descr:Nesna   Sec:CCD   Trace#:021000026046771 Eed:230110   Ind ID:Sb30022        Ind Name:Superb Motors Inc Trn: 0096046771Tc | 32,686.00 |
| 01/10 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:230109 CO Entry Descr:Merch ADJ Sec:CCD   Trace#:042000016046769 Eed:230110   Ind ID:8037947630      Ind Name:Superb Motors Inc Merchant Activity Trn: 0096046769Tc | 2,500.00 |
| 01/10 | Online Transfer To Chk ...3157 Transaction# 16258864876 | 27,950.72 |
| 01/11 | Orig CO Name:Nissan       Orig ID:6379692403 Desc Date:230111 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000025822743 Eed:230111   Ind ID:642199        Ind Name:Superb Motors Inc. Trn: 0105822743Tc | 59,500.00 |
| 01/11 | Orig CO Name:Pdp Group, Incop    Orig ID:2472319830 Desc Date:230110 CO Entry Descr:Payments  Sec:CCD   Trace#:104000015482774 Eed:230111   Ind ID:10940336       Ind Name:Superb Motors Inc Trn: 0115482774Tc | 49.12 |
| 01/12 | Orig CO Name:Nissan       Orig ID:6379692403 Desc Date:230112 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000021736470 Eed:230112   Ind ID:642712        Ind Name:Superb Motors Inc. Trn: 0111736470Tc | 76,875.00 |
| 01/12 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:230111 CO Entry Descr:Payroll  Sec:CCD   Trace#:111000021736468 Eed:230112   Ind ID:0005090900      Ind Name:Superb Motors Inc. Ty Trn: 0111736468Tc | 1,288.11 |
| 01/12 | Online Transfer To Chk ...1882 Transaction# 16274723092 | 3,424.39 |
| 01/13 | Orig CO Name:Nissan       Orig ID:6379692403 Desc Date:230113 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000028590274 Eed:230113   Ind ID:643224        Ind Name:Superb Motors Inc. Trn: 0128590274Tc | 50,080.00 |
| 01/13 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:230112 CO Entry Descr:Payroll  Sec:CCD   Trace#:111000028590270 Eed:230113   Ind ID:0005090900      Ind Name:Superb Motors Inc. Ty Trn: 0128590270Tc | 22,058.61 |
| 01/13 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:230111 CO Entry Descr:Merch Chbksec:CCD   Trace#:042000018590272 Eed:230113   Ind ID:8037947630      Ind Name:Superb Motors Inc Merchant Activity Trn: 0128590272Tc | 500.00 |
| 01/13 | Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Car Buyers Nyc Inc Syosset NY 11791 US Imad: 0113B1Qgc07C015224 Trn: 3437443013Es | 10,000.00 |
| 01/13 | Online Transfer To Chk ...3157 Transaction# 16285127437 | 21,034.82 |



CHASE ⬡

December 31, 2022 through January 31, 2023

Account Number: 

# ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 01/17 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230117 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000026603512 Eed:230117  Ind ID:643752          Ind Name:Superb Motors Inc. Trn: 0136603512Tc | 26,275.00 |
| 01/17 | Online Transfer To Chk ...3157 Transaction#: 16312823914 | 20,309.24 |
| 01/17 | Online Transfer To Chk ...3157 Transaction#: 16313283065 | 31,979.43 |
| 01/18 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230118 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000021432077 Eed:230118  Ind ID:644692          Ind Name:Superb Motors Inc. Trn: 0171432077Tc | 74,010.00 |
| 01/18 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230118 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000021432076 Eed:230118  Ind ID:644691          Ind Name:Superb Motors Inc. Trn: 0171432076Tc | 23,650.00 |
| 01/19 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230119 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000022178353 Eed:230119  Ind ID:645192          Ind Name:Superb Motors Inc. Trn: 01821783531c | 74,955.00 |
| 01/19 | Orig CO Name:Fusion A.F. LLC      Orig ID:9200502236 Desc Date:230119 CO Entry Descr:ACH Debit Sec:CCD   Trace#:021000022178350 Eed:230119  Ind ID:9001189605          Ind Name:Superb Motors Inc      To Make Up For 01/15/22 Rejected PA Yment Trn: 0182178350Tc | 1,295.00 |
| 01/20 | Orig CO Name:Nys Dtf Sales      Orig ID:0146013200 Desc Date:      CO Entry Descr:Tax Paymnts:CCD   Trace#:091000019557839 Eed:230120  Ind ID:000000093159612          Ind Name:Sw2305043229 Trn: 0199557839Tc | 67,956.72 |
| 01/20 | Orig CO Name:Asf, Dba Insperi      Orig ID:2760487432 Desc Date:230119 CO Entry Descr:Payroll  Sec:CCD   Trace#:111000029557837 Eed:230120  Ind ID:0005090900          Ind Name:Superb Motors Inc. Ty Trn: 0199557837Tc | 16,003.41 |
| 01/23 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230123 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000020718948 Eed:230123  Ind ID:646231          Ind Name:Superb Motors Inc. Trn: 02007189481c | 104,449.00 |
| 01/23 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230123 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000020718947 Eed:230123  Ind ID:646230          Ind Name:Superb Motors Inc. Trn: 0200718947Tc | 31,373.03 |
| 01/23 | Orig CO Name:Ezpass8882886865      Orig ID:8131996647 Desc Date:      CO Entry Descr:Auto Repl Sec:PPD   Trace#:021000022050062 Eed:230123  Ind ID:5P-287752758          Ind Name:Karla Cruz Trn: 0232050062Tc | 525.00 |
| 01/23 | Online Transfer To Chk ...3157 Transaction#: 16357119393 | 31,788.23 |
| 01/23 | Online Domestic Wire Transfer Via: Signature Bank/026013576 A/C: 189 Sunrise Hwy Auto LLC Amityville NY 11701 US Imad: 0123B1Qgc03C006672 Trn: 3280713023Es | 22,500.00 |
| 01/23 | Online Transfer To Chk ...3157 Transaction#: 16359882470 | 64,620.06 |
| 01/24 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230124 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000027601131 Eed:230124  Ind ID:646805          Ind Name:Superb Motors Inc. Trn: 0237601131Tc | 29,950.00 |
| 01/25 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230125 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000024973113 Eed:230125  Ind ID:647325          Ind Name:Superb Motors Inc. Trn: 0244973113Tc | 58,275.00 |
| 01/25 | Orig CO Name:Nys Dtf Bill Pyt      Orig ID:E146013200 Desc Date:      CO Entry Descr:Tax Paymntsec:CCD   Trace#:091000014973109 Eed:230125  Ind ID:000000093255988          Ind Name:M56174093040123 Trn: 0244973109Tc | 1,595.83 |
| 01/25 | Orig CO Name:Nys Dtf Bill Pyt      Orig ID:E146013200 Desc Date:      CO Entry Descr:Tax Paymntsec:CCD   Trace#:091000014973110 Eed:230125  Ind ID:000000093255989          Ind Name:M56174093050123 Trn: 0244973110Tc | 628.36 |
| 01/25 | Orig CO Name:Nys Dtf Bill Pyt      Orig ID:E146013200 Desc Date:      CO Entry Descr:Tax Paymntsec:CCD   Trace#:091000014973111 Eed:230125  Ind ID:000000093256942          Ind Name:M62174093030123 Trn: 0244973111Tc | 97.45 |



December 31, 2022 through January 31, 2023

Account Number: 

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/26 | Orig CO Name:Nissan        Orig ID:6379692403 Desc Date:230126 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000026483531 Eed:230126  Ind ID:647841        Ind Name:Superb Motors Inc. Trn: 0256483531Tc | 83,920.00 |
| 01/27 | Orig CO Name:Nissan        Orig ID:6379692403 Desc Date:230127 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000021189492 Eed:230127  Ind ID:648317        Ind Name:Superb Motors Inc. Trn: 0261189492Tc | 49,165.00 |
| 01/27 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:230126 CO Entry Descr:Payroll  Sec:CCD  Trace#:111000021189490 Eed:230127  Ind ID:0005090900        Ind Name:Superb Motors Inc. Ty Trn: 0261189490Tc | 20,477.51 |
| 01/27 | Orig CO Name:Wex Inc        Orig ID:2841425616 Desc Date:230126 CO Entry Descr:Fleet Debisec:CCD  Trace#:071000281189488 Eed:230127  Ind ID:9100008075457        Ind Name:Saybrook Buick G M C I Trn: 0261189488Tc | 6,934.52 |
| 01/27 | Online Transfer To Chk ...3157 Transaction#: 16391256188 | 26,247.71 |
| 01/27 | Online Domestic Wire Transfer A/C: Baron Nissan Inc Greenvale NY 11548- US Ref: 5J8Yd4H51LI011222 Trn: 3378223027Es | 30,754.00 |
| 01/27 | Online Transfer To Chk ...1882 Transaction#: 16394936373 | 3,298.31 |
| 01/27 | Online Transfer To Chk ...1882 Transaction#: 16394928855 | 3,504.39 |
| 01/27 | Online Transfer To Chk ...1882 Transaction#: 16394923581 | 3,478.17 |
| 01/30 | Orig CO Name:Nissan        Orig ID:6379692403 Desc Date:230130 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000024984734 Eed:230130  Ind ID:648819        Ind Name:Superb Motors Inc. Trn: 0274984734Tc | 29,760.00 |
| 01/30 | Online Transfer To Chk ...3157 Transaction#: 16411867737 | 66,629.43 |
| 01/30 | Online Transfer To Chk ...3157 Transaction#: 16411861656 | 25,844.89 |
| 01/30 | Online Transfer To Chk ...3157 Transaction#: 16411872667 | 31,071.21 |
| 01/31 | Orig CO Name:Nissan        Orig ID:6379692403 Desc Date:230131 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000028214647 Eed:230131  Ind ID:649358        Ind Name:Superb Motors Inc. Trn: 0308214647Tc | 44,225.00 |

**Total Electronic Withdrawals** $2,088,065.32

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/17 | Account Analysis Settlement Charge | $252.26 |

**Total Other Withdrawals, Fees & Charges** **$252.26**

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 01/03 | $174,279.99 | 01/12 | 261,362.41 |
| 01/04 | 138,882.15 | 01/13 | 185,410.16 |
| 01/05 | 318,559.81 | 01/17 | 108,906.60 |
| 01/06 | 289,193.47 | 01/18 | 160,759.39 |
| 01/09 | 167,793.28 | 01/19 | 201,563.69 |
| 01/10 | 153,039.19 | 01/20 | 254,532.98 |
| 01/11 | 242,341.29 | 01/23 | 86,712.41 |





December 31, 2022 through January 31, 2023

Account Number: ███████████

## DAILY ENDING BALANCE (continued)

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 01/24 | 187,947.47 | 01/27 | 143,911.32 |
| 01/25 | 217,483.00 | 01/30 | 94,655.08 |
| 01/26 | 230,097.84 | 01/31 | 117,106.56 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



December 31, 2022 through January 31, 2023

Account Number: ▌▌▌▌▌▌▌▌▌▌

## STOP PAYMENT RENEWAL NOTICE

ACCOUNT NUMBER         BANK NUMBER
▌▌▌▌▌▌▌▌                   802

The following Stop Payments will automatically renew for a 1-year period.  You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| REVOKE STOP | SEQUENCE NUMBER | DATE ENTERED | RENEWAL DATE | LOW RANGE OR CHECK NUMBER | HIGH RANGE OR AMOUNT |
|---|---|---|---|---|---|
| ☐ | 0000009-01 | 04/25/22 | 04/25/23 | 10680 | $128.00 |



Superb Motors Inc.
Payroll Account
215 Northern Blvd
Great Neck NY 11021-4401

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

CHASE ◯

December 31, 2022 through January 31, 2023
Account Number:

This Page Intentionally Left Blank

# CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 01, 2023 through February 28, 2023

Account Number:

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| WebSite: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00048099 DDA 802 212 06023 NNNNNNNNNNN 1 000000000 C2 0000

SUPERB MOTORS INC.
PAYROLL ACCOUNT
215 NORTHERN BLVD
GREAT NECK NY 11021-4401



## CHECKING SUMMARY | Commercial Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $117,106.56 |
| Deposits and Additions | 84 | 4,014,210.33 |
| Checks Paid | 57 | - 759,339.46 |
| Electronic Withdrawals | 75 | - 3,148,080.92 |
| Other Withdrawals, Fees & Charges | 1 | - 330.84 |
| Ending Balance | 217 | $223,565.67 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | Orig CO Name:Caf - New York    Orig ID:9140445001 Desc Date:    CO Entry Descr:Dealers  Sec:CCD   Trace#:021000028564547 Eed:230201  Ind ID:10101034187    Ind Name:Superb Motors Inc Trn: 03185645471c | $38,729.12 |
| 02/01 | Orig CO Name:Chase    Orig ID:9715928001 Desc Date:230201 CO Entry Descr:Dealer Rsvsec:CCD   Trace#:021000024066774 Eed:230201  Ind ID:03418700010001    Ind Name:Superb Mot 03418700010 Trn: 0324066774Tc | 24,502.23 |
| 02/01 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD   Trace#:091000018564549 Eed:230201  Ind ID:St-S2J1C0A0R7A3    Ind Name:Superb Motors Inc Trn: 03185645491c | 2,923.56 |
| 02/02 | Deposit    2035815045 | 46,000.00 |
| 02/02 | Orig CO Name:Caf - New York    Orig ID:9140445001 Desc Date:    CO Entry Descr:Dealers  Sec:CCD   Trace#:021000022434747 Eed:230202  Ind ID:10101034187    Ind Name:Superb Motors Inc Trn: 0322434747Tc | 46,422.00 |
| 02/02 | Online Transfer From Chk ...5399 Transaction#: 16441833532 | 30,754.00 |
| 02/02 | Orig CO Name:Santander Consum    Orig ID:2752892697 Desc Date:230201 CO Entry Descr:Direct Paysec:CCD   Trace#:021000022434749 Eed:230202 | 30,312.63 |

CHASE 🏦

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | Ind ID:C153783    Ind Name:Superb Motors Inc    **147070310**<br>1Gtp9Eedxlz263030    0005958520 Trn:<br>0322434749Tc | |
| 02/02 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry<br>Descr:Tekion Paysec:CCD    Trace#:091000012434752 Eed:230202    Ind<br>ID:St-V5U0K3C3B0G4    Ind Name:Superb Motors Inc Trn: 0322434752Tc | 19,713.55 |
| 02/02 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry<br>Descr:Tekion Paysec:CCD    Trace#:091000012434754 Eed:230202    Ind<br>ID:St-O5R0N1O9V5K8    Ind Name:Superb Motors Inc Trn: 0322434754Tc | 487.06 |
| 02/03 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230202 CO<br>Entry Descr:EDI Eftpmtsec:CCD    Trace#:071000285262965 Eed:230203    Ind<br>ID:    Ind Name:Superb Motors Inc.    Ref*1<br>*D01026*10028843\    3002719011 Trn:<br>0335262965Tc | 66,521.55 |
| 02/03 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry<br>Descr:Tekion Paysec:CCD    Trace#:091000015262969 Eed:230203    Ind<br>ID:St-F6V8E3I2H2M2    Ind Name:Superb Motors Inc Trn: 0335262969Tc | 6,237.20 |
| 02/03 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry<br>Descr:Tekion Paysec:CCD    Trace#:091000015262968 Eed:230203    Ind<br>ID:St-B2U0T6M8Q3N3    Ind Name:Superb Motors Inc Trn: 0335262968Tc | 1,461.66 |
| 02/07 | Orig CO Name:Nissan30206Nmac1    Orig ID:2953680386 Desc Date:    CO<br>Entry Descr:Funding  Sec:CTX  Trace#:051000017761648 Eed:230207    Ind<br>ID:2000373321    Ind Name:0007Superb Motors IN<br>Direct Deposit Trn: 0387761648Tc | 174,480.00 |
| 02/07 | Orig CO Name:Caf - New York    Orig ID:9140445001 Desc Date:    CO<br>Entry Descr:Dealers  Sec:CCD  Trace#:021000022401303 Eed:230207    Ind<br>ID:*0101034187    Ind Name:Superb Motors Inc Trn: 0372401303Tc | 45,034.31 |
| 02/07 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry<br>Descr:Tekion Paysec:CCD    Trace#:091000012401301 Eed:230207    Ind<br>ID:St-F4X2R5D0R3I6    Ind Name:Superb Motors Inc Trn: 0372401301Tc | 4,946.77 |
| 02/08 | Orig CO Name:Nissan30207Nmac1    Orig ID:2953680386 Desc Date:    CO<br>Entry Descr:Funding  Sec:CTX  Trace#:051000014223129 Eed:230208    Ind<br>ID:2000374501    Ind Name:0007Superb Motors IN<br>Direct Deposit Trn: 0394223129Tc | 188,890.00 |
| 02/08 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230207 CO<br>Entry Descr:EDI Eftpmtsec:CCD    Trace#:071000284335597 Eed:230208    Ind<br>ID:    Ind Name:Superb Motors Inc.    Ref*1<br>*D01026*10044965\    3002719011 Trn:<br>0384335597Tc | 33,089.26 |
| 02/08 | Orig CO Name:Nissan30207Nmac2    Orig ID:2953680386 Desc Date:    CO<br>Entry Descr:Funding  Sec:CTX  Trace#:051000014223138 Eed:230208    Ind<br>ID:2000375204    Ind Name:0005Superb Motors IN<br>Direct Deposit Trn: 0394223138Tc | 31,995.00 |
| 02/08 | Online Transfer From Chk ...5399 Transaction#: 16511806407 | 20,260.00 |
| 02/08 | Online Transfer From Chk ...5399 Transaction#: 16511780751 | 19,625.00 |
| 02/09 | Orig CO Name:Nissan30208Nmac2    Orig ID:2953680386 Desc Date:    CO<br>Entry Descr:Funding  Sec:CTX  Trace#:051000018002274 Eed:230209    Ind<br>ID:2000376848    Ind Name:0005Superb Motors IN<br>Direct Deposit Trn: 0408002274Tc | 55,000.00 |
| 02/09 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry<br>Descr:Tekion Paysec:CCD    Trace#:091000017397724 Eed:230209    Ind<br>ID:St-H3IS0C4B6O5F7    Ind Name:Superb Motors Inc Trn: 0397397724Tc | 9,827.54 |
| 02/09 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry<br>Descr:Tekion Paysec:CCD    Trace#:091000017397726 Eed:230209    Ind<br>ID:St-B7N6X7Y8B0G7    Ind Name:Superb Motors Inc Trn: 0397397726Tc | 6,252.26 |
| 02/09 | | 3,897.92 |



February 01, 2023 through February 28, 2023
Account Number:

## DEPOSITS AND ADDITIONS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | Orig CO Name:Tekion Pay     Orig ID:1800948598 Desc Date:     CO Entry Descr:Tekion Paysec:CCD    Trace#:091000017397728 Eed:230209  Ind ID:St-B2H4W7F7A7A0     Ind Name:Superb Motors Inc Trn: 0397397728Tc | |
| 02/09 | Orig CO Name:Jpmrtn O/S Eserv    Orig ID:9999999999 Desc Date:230208 CO Entry Descr:Rtnoffsetssec:CCD    Trace#:021000028335167 Eed:230209 ind ID:584578004Smt2V       Ind Name:Valued Customer Trn: 0408335167Tc | 2,403.07 |
| 02/10 | Deposit    2046783583 | 40,131.86 |
| 02/10 | Deposit    2035815051 | 10,000.00 |
| 02/10 | Online Transfer From Chk ...5399 Transaction#: 16536487145 | 241,866.64 |
| 02/10 | Orig CO Name:Nissan30209Nmac1    Orig ID:2953680386 Desc Date:    CO Entry Descr:Funding   Sec:CTX   Trace#:051000013924173 Eed:230210  Ind ID:2000377501      Ind Name:0007Superb Motors IN Direct Deposit Trn: 0413924173Tc | 139,653.00 |
| 02/10 | Online Transfer From Chk ...6362 Transaction#: 16535618645 | 132,779.15 |
| 02/10 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230209 CO Entry Descr:EDI Eftpmtsec:CCD    Trace#:071000283106376 Eed:230210  Ind ID:       Ind Name:Superb Motors Inc.     Ref*1 *D01026*10057048\            3002719011 Trn: 0403106376Tc | 40,875.34 |
| 02/10 | Orig CO Name:Tekion Pay     Orig ID:1800948598 Desc Date:     CO Entry Descr:Tekion Paysec:CCD    Trace#:091000013106379 Eed:230210  Ind ID:St-R5I2F6Q1Q4D2     Ind Name:Superb Motors Inc Trn: 0403106379Tc | 4,928.27 |
| 02/13 | Orig CO Name:Caf - New York    Orig ID:9140445001 Desc Date:     CO Entry Descr:Dealers  Sec:CCD   Trace#:021000025741461 Eed:230213  Ind ID:*0101034187        Ind Name:Superb Motors Inc Trn: 0415741461Tc | 56,195.42 |
| 02/13 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230210 CO Entry Descr:EDI Eftpmtsec:CCD    Trace#:071000285741465 Eed:230213  Ind ID:       Ind Name:Superb Motors Inc.     Ref*1 *D01026*10061384\            3002719011 Trn: 0415741465Tc | 25,375.23 |
| 02/13 | Orig CO Name:Tekion Pay     Orig ID:1800948598 Desc Date:     CO Entry Descr:Tekion Paysec:CCD    Trace#:091000015576600 Eed:230213  Ind ID:I6K7M9E2M8O6      Ind Name:Superb Motors Inc Trn: 0445576600Tc | 10,323.09 |
| 02/13 | Orig CO Name:Capital One Auto    Orig ID:9541719851 Desc Date:230210 CO Entry Descr:Dealerfundsec:CCD    Trace#:051405515741463 Eed:230213  Ind ID:000046791     Ind Name:Superb Motors Inc Trn: 0415741463Tc | 6,360.57 |
| 02/13 | Orig CO Name:Tekion Pay     Orig ID:1800948598 Desc Date:     CO Entry Descr:Tekion Paysec:CCD    Trace#:091000015576601 Eed:230213  Ind ID:St-L2K6I8H7X9V1     Ind Name:Superb Motors Inc Trn: 0445576601Tc | 5,933.18 |
| 02/13 | Online Transfer From Chk ...5399 Transaction#: 16563507352 | 3,503.28 |
| 02/13 | Online Transfer From Chk ...1882 Transaction#: 16563498208 | 2,474.15 |
| 02/14 | Deposit    2035815033 | 88,500.00 |
| 02/14 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230213 CO Entry Descr:EDI Eftpmtsec:CCD    Trace#:071000283685924 Eed:230214  Ind ID:       Ind Name:Superb Motors Inc.     Ref*1 *D01026*10066115\            3002719011 Trn: 0443685924Tc | 36,531.78 |
| 02/15 | Online Transfer From Chk ...1882 Transaction#: 16586148659 | 63,661.00 |
| 02/16 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230215 CO Entry Descr:EDI Eftpmtsec:CCD    Trace#:071000282908311 Eed:230216  Ind ID:       Ind Name:Superb Motors Inc.     Ref*1 *D01026*10075221\            3002719011 Trn: 0462908311Tc | 34,249.31 |
| 02/16 | | 33,424.69 |



## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | Orig CO Name:Capital One Auto    Orig ID:9541719851 Desc Date:230215 CO Entry Descr:Dealerfundsec:CCD    Trace#:051405512908314 Eed:230216    Ind ID:000046791    Ind Name:Superb Motors Inc Trn: 0462908314Tc | |
| 02/16 | Orig CO Name:Santander Consum    Orig ID:2752892697 Desc Date:230215 CO Entry Descr:Direct Paysec:CCD    Trace#:021000022908306 Eed:230216    Ind ID:C153783    Ind Name:Superb Motors Inc    **147353241**    WA1Efcfsxgr007004    0005972488 Trn: 0462908306Tc | 11,325.33 |
| 02/16 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD    Trace#:091000012908309 Eed:230216    Ind ID:St-N2O3Y2W0L1U5    Ind Name:Superb Motors Inc Trn: 0462908309Tc | 6,928.08 |
| 02/17 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230216 CO Entry Descr:EDI Eftpmtsec:CCD    Trace#:071000286733960 Eed:230217    Ind ID:    Ind Name:Superb Motors Inc.    Ref*1    *D01026*10079715\    3002719011 Trn: 0476733960Tc | 154,066.36 |
| 02/17 | Orig CO Name:Caf - New York    Orig ID:9140445001 Desc Date:    CO Entry Descr:Dealers   Sec:CCD    Trace#:021000026733354 Eed:230217    Ind ID:*0101034187    Ind Name:Superb Motors Inc Trn: 0476733951Tc | 64,246.50 |
| 02/17 | Orig CO Name:Santander Consum    Orig ID:2752892697 Desc Date:230216 CO Entry Descr:Direct Paysec:CCD    Trace#:021000026733955 Eed:230217    Ind ID:C153783    Ind Name:Superb Motors Inc    **14/219170**    5Uxxw3C38H0T80171    0005972833 Trn: 0476733955Tc | 35,137.78 |
| 02/17 | Orig CO Name:Santander Consum    Orig ID:2752892697 Desc Date:230216 CO Entry Descr:Direct Paysec:CCD    Trace#:021000026733957 Eed:230217    Ind ID:C153783    Ind Name:Superb Motors Inc    **147379714**    5Uxkr0C52G0U11852    0005972833 Trn: 0476733957Tc | 16,863.53 |
| 02/17 | Orig CO Name:Capital One Auto    Orig ID:9541719851 Desc Date:230216 CO Entry Descr:Dealerfundsec:CCD    Trace#:051405516733953 Eed:230217    Ind ID:000046791    Ind Name:Superb Motors Inc Trn: 0476733953Tc | 15,937.52 |
| 02/21 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230217 CO Entry Descr:EDI Eftpmtsec:CCD    Trace#:071000282736216 Eed:230221    Ind ID:    Ind Name:Superb Motors Inc.    Ref*1    *D01026*10084095\    0522736216Tc | 50,180.94 |
| 02/21 | Online Transfer From Chk ...5399 Transaction#: 16615335166 | 2,854.00 |
| 02/21 | Online Transfer From Chk ...5399 Transaction#: 16614809125 | 1,313.65 |
| 02/22 | Orig CO Name:Nissan30221Nmac2    Orig ID:2953680386 Desc Date:    CO Entry Descr:Funding Sec:CTX    Trace#:051000019296534 Eed:230222    Ind ID:2000391780    Ind Name:0005Superb Motors IN Direct Deposit Trn: 0539296534Tc | 189,305.00 |
| 02/22 | Orig CO Name:Nissan30221Nmac1    Orig ID:2953680386 Desc Date:    CO Entry Descr:Funding Sec:CTX    Trace#:051000019296527 Eed:230222    Ind ID:2000391034    Ind Name:0005Superb Motors IN Direct Deposit Trn: 0539296527Tc | 66,150.00 |
| 02/22 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230221 CO Entry Descr:EDI Eftpmtsec:CCD    Trace#:071000282258370 Eed:230222    Ind ID:    Ind Name:Superb Motors Inc.    Ref*1    *D01026*10089857\    0522258370Tc | 34,518.24 |
| 02/22 | Online Transfer From Chk ...5399 Transaction#: 16644929798 | 1,505.94 |
| 02/22 | Online Transfer From Chk ...5399 Transaction#: 16644900425 | 1,404.34 |
| 02/22 | Online Transfer From Chk ...1882 Transaction#: 16644891985 | 419.50 |



CHASE ◯

February 01, 2023 through February 28, 2023

Account Number: 



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/22 | Online Transfer From Chk ...1882 Transaction#: 16644962174 | 402.50 |
| 02/23 | Online Transfer From Chk ...1882 Transaction#: 16651876048 | 201,322.00 |
| 02/23 | Orig CO Name:Nissan30222Nmac1     Orig ID:2953680386 Desc Date:         CO Entry Descr:Funding  Sec:CTX  Trace#:051000019328479 Eed:230223  Ind ID:2000393382          Ind Name:0006Superb Motors IN Direct Deposit Trn: 0549328479Tc | 69,765.00 |
| 02/23 | Online Transfer From Chk ...5399 Transaction#: 16650474885 | 2,191.03 |
| 02/24 | Online Transfer From Chk ...1882 Transaction#: 16659064129 | 36,500.00 |
| 02/24 | Orig CO Name:Capital One Auto     Orig ID:9541719851 Desc Date:230223 CO Entry Descr:Dealerfundsec:CCD   Trace#:051405516015830 Eed:230224  Ind ID:000046791          Ind Name:Superb Motors Inc Trn: 0546015830Tc | 34,448.79 |
| 02/24 | Orig CO Name:Westlake Service     Orig ID:1539367000 Desc Date:022423 CO Entry Descr:Payables  Sec:CCD   Trace#:021000024578497 Eed:230224  Ind ID:EFT00118631      Ind Name:Superb Motors Inc     F_100431402 Dynamics EFT Deposit Trn: 0554578497Tc | 22,776.81 |
| 02/24 | Online Transfer From Chk ...5399 Transaction#: 16659055339 | 22,300.00 |
| 02/24 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:         CO Entry Descr:Tekion Paysec:CCD   Trace#:091000016015828 Eed:230224  Ind D:St-Q07 2J7N9E0Q7          Ind Name:Superb Motors Inc Trn: 0546015828Tc | 19,821.04 |
| 02/24 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:         CO Entry Descr:Tekion Paysec:CCD   Trace#:091000016015825 Eed:230224  Ind ID:St-P9O3A7E3X8P8          Ind Name:Superb Motors Inc Trn: 0546015825Tc | 2,468.73 |
| 02/24 | Online Transfer From Chk ...5399 Transaction#: 16666224528 | 1,443.27 |
| 02/24 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:         CO Entry Descr:Tekion Paysec:CCD   Trace#:091000016015826 Eed:230224  Ind D:St-A9E5C3A9V9Y0          Ind Name:Superb Motors Inc Trn: 0546015826Tc | 1,089.73 |
| 02/24 | Online Transfer From Chk ...1882 Transaction#: 16666216914 | 410.75 |
| 02/27 | Orig CO Name:Cat - New York      Orig ID:9140445001 Desc Date:         CO Entry Descr:Dealers  Sec:CCD   Trace#:021000024996665 Eed:230227  Ind D:*0101034187          Ind Name:Superb Motors Inc Trn: 0554996665Tc | 132,013.59 |
| 02/27 | Online Transfer From Chk ...6362 Transaction#: 16683246995 | 37,330.00 |
| 02/27 | Online Transfer From Chk ...5399 Transaction#: 16683258852 | 36,698.36 |
| 02/27 | Orig CO Name:Smartcash Ally H     Orig ID:3002719011 Desc Date:230224 CO Entry Descr:EDI Eftpmtsec:CCD   Trace#:071000283883274 Eed:230227  Ind ID:          Ind Name:Superb Motors Inc.      Ref*1 *D01026*10103873\          3002719011 Trn: 0583883274Tc | 33,217.36 |
| 02/27 | Orig CO Name:Nissan30224Nmac1     Orig ID:2953680386 Desc Date:         CO Entry Descr:Funding  Sec:CTX  Trace#:051000013883277 Eed:230227  Ind ID:2000396067          Ind Name:0005Superb Motors IN Direct Deposit Trn: 0583883277Tc | 28,850.00 |
| 02/27 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:         CO Entry Descr:Tekion Paysec:CCD   Trace#:091000013883272 Eed:230227  Ind ID:St-R1A3M1F7C6X2          Ind Name:Superb Motors Inc Trn: 0583883272Tc | 7,876.49 |
| 02/27 | Orig CO Name:Santander Consum     Orig ID:2752892697 Desc Date:230224 CO Entry Descr:Direct Paysec:CCD   Trace#:021000024996667 Eed:230227  Ind ID:C153783          Ind Name:Superb Motors Inc     **147630515** Wddwf4Kb1Jr420500          0005981006 Trn: 0554996667Tc | 6,690.94 |
| 02/27 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:         CO Entry Descr:Tekion Paysec:CCD   Trace#:091000013883270 Eed:230227  Ind ID:St-W1P3D4L6E6R3          Ind Name:Superb Motors Inc Trn: 0583883270Tc | 5,091.20 |
| 02/28 | Orig CO Name:Nissan30227Nmac1     Orig ID:2953680386 Desc Date:         CO Entry Descr:Funding  Sec:CTX  Trace#:051000017252462 Eed:230228  Ind | 387,966.00 |



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | ID:2000399876          Ind Name:0012Superb Motors IN<br>Direct Deposit Trn: 0597252462Tc | |
| 02/28 | Orig CO Name:Nissan30227Nmac2          Orig ID:2953680386 Desc Date:          CO<br>Entry Descr:Funding  Sec:CTX  Trace#:051000017252449 Eed:230228   Ind<br>ID:2000401185          Ind Name:0011Superb Motors IN<br>Direct Deposit Trn: 0597252449Tc | 347,675.00 |
| 02/28 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230227 CO<br>Entry Descr:EDI Eftpmtsec:CCD    Trace#:071000281571682 Eed:230228   Ind<br>ID:              Ind Name:Superb Motors Inc.        Ref*1<br>*D01026*1C108660\                    3002719011 Trn:<br>0581571682Tc | 37,173.38 |

**Total Deposits and Additions**                                                                **$4,014,210.33**

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 1006 | 02/22 | $3,193.81 | 11467 | 02/13 | 35,377.68 |
| 1010 * | 02/21 | 6,002.03 | 11482 * | 02/24 | 6,144.68 |
| 1011 | 02/28 | 1,773.50 | 11483 | 02/22 | 110,519.50 |
| 1022 * | 02/27 | 40.00 | 11484 | 02/10 | 17,470.00 |
| 11073 * | 02/22 | 3,023.95 | 11485 | 02/10 | 31,955.00 |
| 11313 * | 02/09 | 353.00 | 11486 | 02/10 | 29,725.00 |
| 11404 * | 02/09 | 353.00 | 11487 | 02/10 | 22,245.00 |
| 11405 | 02/02 | 524.00 | 11489 * | 02/10 | 21,625.00 |
| 11428 * | 02/21 | 25,536.80 | 11490 | 02/10 | 24,955.00 |
| 11436 * | 02/07 | 1,585.22 | 11491 | 02/22 | 29,010.00 |
| 11437 | 02/08 | 100.00 | 11493 * | 02/22 | 25,770.00 |
| 11438 | 02/06 | 1,231.67 | 11494 | 02/10 | 27,700.00 |
| 11441 * | 02/03 | 3,227.88 | 11495 | 02/10 | 44,200.00 |
| 11444 * | 02/07 | 357.65 | 11496 | 02/23 | 19,550.00 |
| 11446 * | 02/01 | 425.33 | 11497 | 02/10 | 36,085.00 |
| 11447 | 02/01 | 20,071.24 | 11499 * | 02/17 | 2,000.00 |
| 11448 | 02/06 | 4,200.00 | 11501 * | 02/27 | 8,794.00 |
| 11449 | 02/08 | 1,000.00 | 11502 | 02/28 | 1,334.61 |
| 11451 * | 02/23 | 16.70 | 11503 | 02/28 | 1,250.00 |
| 11453 * | 02/24 | 2,878.79 | 11505 * | 02/27 | 4,658.23 |
| 11454 | 02/23 | 583.28 | 11506 | 02/27 | 900.00 |
| 11455 | 02/23 | 2,209.24 | 11509 * | 02/22 | 2,000.00 |
| 11456 | 02/23 | 52.00 | 11511 * | 02/22 | 32,698.60 |
| 11458 * | 02/16 | 24,748.06 | 11512 | 02/22 | 963.48 |
| 11459 | 02/07 | 2,500.00 | 11513 | 02/22 | 52,544.00 |
| 11463 * | 02/24 | 2,890.00 | 11514 | 02/24 | 14,136.34 |
| 11464 | 02/28 | 1,292.00 | 11850 * | 02/27 | 195.78 |
| 11465 | 02/07 | 7,777.56 | 11898 * | 02/27 | 274.34 |
| 11466 | 02/09 | 36,661.51 | | | |

**Total Checks Paid**                                                                **$759,339.46**

**CHASE ⬡**

February 01, 2023 through February 28, 2023

Account Number:

* Checks may not appear on your bank statement because they have not yet cleared or appeared on a previous statement. Checks that cleared as an electronic withdrawal will be listed in the Electronic Withdrawals section of the statement. All checks included in the Checks Paid section are viewable as images on Chase.com.

## ELECTRONIC WITHDRAWALS



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | Online Domestic Wire Transfer Via: TD Bank, NA/026013673 A/C: Robert Anthony Urrutia New York NY 10075 US Imad: 0201B1Qgc01C003272 Tm: 3330763032Es | $10,000.00 |
| 02/02 | Orig CO Name:Nissan        Orig ID:6379692403 Desc Date:230202 CO Entry Descr:Wfs Pmt  Sec:CCD    Trace#:021000023057327 Eed:230202  Ind ID:650561            Ind Name:Superb Motors Inc. Tm: 0323057327Tc | 26,900.00 |
| 02/02 | Orig CO Name:Merchant Service      Orig ID:1841010148 Desc Date:230131 CO Entry Descr Merch Fee Sec:CCD    Trace#:042000013057325 Eed:230202  Ind ID:8037947630        Ind Name:Superb Motors Inc Merchant Activity Trn: 0323057325Tc | 46.45 |
| 02/02 | Online Transfer To Chk ...5399 Transaction#: 16441882838 | 30,754.00 |
| 02/02 | Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Car Buyers Nyc Inc Syosset NY 11791 US Imad: 0202B1Qgc08C031954 Trn: 3372973033Es | 10,000.00 |
| 02/03 | Orig CO Name:Nissan        Orig ID:6379692403 Desc Date:230203 CO Entry Descr:Wfs Pmt  Sec:CCD    Trace#:021000026001289 Eed:230203  Ind ID:651073            Ind Name:Superb Motors Inc. Tm: 0336001289Tc | 74,610.00 |
| 02/03 | Orig CO Name:Nissan        Orig ID:6379692403 Desc Date:230203 CO Entry Descr:Wfs Pmt  Sec:CCD    Trace#:021000026001290 Eed:230203  Ind ID:651074            Ind Name:Superb Motors Inc. Trn: 03360012901c | 37,050.00 |
| 02/03 | Orig CO Name Asf, Dba Insperi    Orig ID:2760487432 Desc Date:230202 CO Entry Descr Payroll  Sec:CCD    Trace#:111000026001287 Eed:230203  Ind ID:0005090900        Ind Name:Superb Motors Inc. Ty Trn: 0336001287Tc | 16,274.60 |
| 02/03 | Online Transfer To Chk ...3157 Transaction#: 16451049808 | 27,983.15 |
| 02/06 | Orig CO Name:Nissan        Orig ID:6379692403 Desc Date:230206 CO Entry Descr:Wfs Pmt  Sec:CCD    Trace#:021000028997366 Eed:230206  Ind ID:651558            Ind Name:Superb Motors Inc. Trn: 0348997366Tc | 49,700.00 |
| 02/06 | Orig CO Name:Nissan        Orig ID:6379692403 Desc Date:230206 CO Entry Descr:Wfs Pmt  Sec:CCD    Trace#:021000028997365 Eed:230206  Ind ID:651557            Ind Name:Superb Motors Inc. Trn: 0348997365Tc | 23,180.00 |
| 02/06 | Orig CO Name Asf, Dba Insperi    Orig ID:2760487432 Desc Date:230203 CO Entry Descr Payroll  Sec:CCD    Trace#:111000028997368 Eed:230206  Ind ID:0005090900        Ind Name:Superb Motors Inc. Ty Trn: 0348997368Tc | 299.69 |
| 02/06 | Online Transfer To Chk ...5399 Transaction#: 16490509273 | 3,715.60 |
| 02/06 | Online Transfer To Chk ...5399 Transaction#: 16490966862 | 413.07 |
| 02/07 | Online Transfer To Chk ...3157 Transaction#: 16503500202 | 24,721.41 |
| 02/07 | Online Transfer To Chk ...3157 Transaction#: 16503500905 | 54,332.89 |
| 02/08 | Orig CO Name:Nissan        Orig ID:6379692403 Desc Date:230208 CO Entry Descr:Wfs Pmt  Sec:CCD    Trace#:021000024992747 Eed:230208  Ind ID:652651            Ind Name:Superb Motors Inc. Trn: 0384992747Tc | 17,999.00 |
| 02/08 | Orig CO Name Att        Orig ID:9864031005 Desc Date:020623 CO Entry Descr:Payment  Sec:Web    Trace#:031100204992745 Eed:230208  Ind ID:584576004Smi2V        Ind Name:Valued Customer Trn: 0384992745Tc | 2,403.07 |
| 02/08 | Online Transfer To Chk ...3157 Transaction#: 16511848527 | 33,302.28 |
| 02/08 | Online Domestic Wire Transfer Via: TD Bank, NA/026013673 A/C: Blue Sky Consulting New York NY 10075 US Imad: 0208B1Qgc05C004323 Trn: 3165913039Es | 21,000.00 |
| 02/08 | Online Domestic Wire Transfer A/C: Star Performance Consulting New York NY 10075-0644 US Trn: 3166013039Es | 9,640.00 |
| 02/08 | Online Transfer To Chk ...1882 Transaction#: 16519252970 | 3,419.55 |

**CHASE** ⬡

February 01, 2023 through February 28, 2023
Account Number:

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/09 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230209 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000027968728 Eed:230209  Ind ID:653143          Ind Name:Superb Motors Inc. Trn: 0397968728Tc | 49,025.00 |
| 02/09 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230209 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000027968727 Eed:230209  Ind ID:653142          Ind Name:Superb Motors Inc. Trn: 0397968727Tc | 19,625.00 |
| 02/09 | Online Transfer To Chk ...3157 Transaction# 16522549967 | 41,034.72 |
| 02/10 | Orig CO Name:Nesna Mitu/Alfi          Orig ID:7360729375 Desc Date:Feb 10 CO Entry Descr:Nesna   Sec:CCD   Trace#:021000023851701 Eed:230210  Ind ID:Sb30022          Ind Name:Superb Motors Inc Trn: 0403851701Tc | 33,465.00 |
| 02/10 | Orig CO Name:Asf, Dba Insperi          Orig ID:2760487432 Desc Date:230209 CO Entry Descr:Payroll  Sec:CCD   Trace#:111000023851699 Eed:230210  Ind ID:0005090900          Ind Name:Superb Motors Inc. Ty Trn: 0403851699Tc | 17,234.26 |
| 02/10 | Online Transfer To Chk ...3157 Transaction# 16535410500 | 33,877.76 |
| 02/10 | Online Transfer To Chk ...3157 Transaction# 16535687891 | 88,338.82 |
| 02/10 | Online Transfer To Chk ...3157 Transaction# 16536502287 | 146,718.51 |
| 02/10 | Online Transfer To Chk ...5399 Transaction# 16541307491 | 122.00 |
| 02/13 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230213 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000026269379 Eed:230213  Ind ID:654117          Ind Name:Superb Motors Inc. Trn: 0416269379Tc | 110,510.00 |
| 02/13 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230213 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000026269377 Eed:230213  Ind ID:654115          Ind Name:Superb Motors Inc. Trn: 0416269377Tc | 107,005.00 |
| 02/13 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230213 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000026269378 Eed:230213  Ind ID:654116          Ind Name:Superb Motors Inc. Trn: 0416269378Tc | 46,624.00 |
| 02/13 | Orig CO Name:Pdp Group, Incop          Orig ID:2472319830 Desc Date:230210 CO Entry Descr:Payments Sec:CCD   Trace#:104000016846002 Eed:230213  Ind ID:11320001          Ind Name:Superb Motors Inc Trn: 0446846002Tc | 306.61 |
| 02/13 | Online Transfer To Chk ...3157 Transaction# 16563897638 | 8,943.59 |
| 02/14 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230214 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000024352348 Eed:230214  Ind ID:654729          Ind Name:Superb Motors Inc. Trn: 0444352348Tc | 87,820.00 |
| 02/15 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230215 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000022897350 Eed:230215  Ind ID:655308          Ind Name:Superb Motors Inc. Trn: 0452897350Tc | 41,947.45 |
| 02/15 | Orig CO Name:Fusion A.F. LLC          Orig ID:9200502236 Desc Date:230215 CO Entry Descr:ACH Debit Sec:CCD   Trace#:021000022897352 Eed:230215  Ind ID:9001138606          Ind Name:Superb Motors Inc Trn: 0452897352Tc | 1,295.00 |
| 02/16 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230216 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000023529753 Eed:230216  Ind ID:655781          Ind Name:Superb Motors Inc. Trn: 0463529753Tc | 57,993.20 |
| 02/17 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230217 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000027461721 Eed:230217  Ind ID:656259          Ind Name:Superb Motors Inc. Trn: 0477461721Tc | 70,925.00 |
| 02/17 | Orig CO Name:Asf, Dba Insperi          Orig ID:2760487432 Desc Date:230216 CO Entry Descr:Payroll  Sec:CCD   Trace#:111000027461719 Eed:230217  Ind ID:0005090900          Ind Name:Superb Motors Inc. Ty Trn: 0477461719Tc | 23,266.35 |
| 02/17 | Online Transfer To Chk ...3157 Transaction# 16602774249 | 17,437.82 |
| 02/17 | Online Transfer To Chk ...3157 Transaction# 16609807794 | 70,767.42 |
| 02/17 | Online Transfer To Chk ...3157 Transaction# 16609815450 | 35,604.75 |



February 01, 2023 through February 28, 2023

Account Number:



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/21 | Orig CO Name:Nissan    Orig ID:6379692403 Desc Date:230221 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000027736939 Eed:230221  Ind ID:656759    Ind Name:Superb Motors Inc. Trn: 0487736939Tc | 76,665.00 |
| 02/21 | Online Transfer To Chk ...3157 Transaction# 16627845902 | 25,513.34 |
| 02/21 | Online Transfer To Chk ...3157 Transaction# 16627820874 | 17,861.88 |
| 02/22 | Orig CO Name:Nissan    Orig ID:6379692403 Desc Date:230222 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000023093000 Eed:230222  Ind ID:657702    Ind Name:Superb Motors Inc. Trn: 0523093000Tc | 62,245.00 |
| 02/22 | Orig CO Name:Nys Dtf Sales    Orig ID:0146013200 Desc Date:    CO Entry Descr Tax Paymntsec:CCD  Trace#:091000013092998 Eed:230222  Ind ID:000000094390253    Ind Name:Sw2305478204 Trn: 0523092998Tc | 54,168.23 |
| 02/22 | Orig CO Name:Acv Aucti - 1193    Orig ID:1472415221 Desc Date:230221 CO Entry Descr:Payment  Sec:CCD  Trace#:022000043092996 Eed:230222  Ind ID:4075123    Ind Name:Superb Motors Inc. Trn: 0523092996Tc | 424.00 |
| 02/22 | Online Transfer To Chk ...3157 Transaction# 16641593207 | 24,820.21 |
| 02/22 | Online Transfer To Chk ...3157 Transaction# 16641624954 | 26,906.57 |
| 02/22 | Online Transfer To Chk ...3157 Transaction# 16644755063 | 39,086.79 |
| 02/22 | Online Transfer To Chk ...1882 Transaction# 16645357352 | 2,732.12 |
| 02/22 | Online Transfer To Chk ...1882 Transaction# 16645352432 | 2,651.37 |
| 02/23 | Orig CO Name:Nissan    Orig ID:6379692403 Desc Date:230223 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000020649842 Eed:230223  Ind ID:658234    Ind Name:Superb Motors Inc. Trn: 0530649842Tc | 33,550.00 |
| 02/23 | Online Transfer To Chk ...3157 Transaction# 16650023120 | 2,521.45 |
| 02/23 | Online Transfer To Chk ...3157 Transaction# 16650030890 | 2,679.50 |
| 02/23 | Online Transfer To Chk ...3157 Transaction# 16650031147 | 3,090.99 |
| 02/23 | Online Transfer To Chk ...1882 Transaction# 16652108011 | 10,000.00 |
| 02/23 | Online Transfer To Chk ...3157 Transaction# 16652318688 | 188,179.11 |
| 02/24 | Orig CO Name:Nissan    Orig ID:6379692403 Desc Date:230224 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000026708391 Eed:230224  Ind ID:658759    Ind Name:Superb Motors Inc. Trn: 0546708391Tc | 41,786.86 |
| 02/24 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:230223 CO Entry Descr:Payroll  Sec:CCD  Trace#:111000026708389 Eed:230224  Ind ID:0005090900    Ind Name:Superb Motors Inc. Ty Trn: 0546708389Tc | 30,189.10 |
| 02/24 | Orig CO Name:Wex Inc    Orig ID:2841425616 Desc Date:230223 CO Entry Descr:Fleet Debisec:CCD  Trace#:071000286708387 Eed:230224  Ind ID:9100008075457    Ind Name:Saybrook Buick G M C I Trn: 0546708387Tc | 6,595.75 |
| 02/24 | Online Transfer To Chk ...5399 Transaction# 16659254566 | 30,000.21 |
| 02/24 | Online Transfer To Chk ...1882 Transaction# 16666485228 | 2,666.50 |
| 02/27 | Orig CO Name:Nissan    Orig ID:6379692403 Desc Date:230227 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000025517119 Eed:230227  Ind ID:659299    Ind Name:Superb Motors Inc. Trn: 0555517119Tc | 58,575.00 |
| 02/27 | Online Transfer To Chk ...3157 Transaction# 16683231356 | 28,352.50 |
| 02/27 | Online Transfer To Chk ...3157 Transaction# 16685920351 | 94,462.88 |
| 02/27 | Online Transfer To Chk ...3157 Transaction# 16685913118 | 30,048.37 |
| 02/28 | Orig CO Name:Nissan    Orig ID:6379692403 Desc Date:230228 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000022448231 Eed:230228  Ind ID:659925    Ind Name:Superb Motors Inc. Trn: 0582448231Tc | 200,635.00 |



February 01, 2023 through February 28, 2023
Account Number:

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/28 | Online Transfer To Chk ...3157 Transaction# 16692793901 | 7,744.19 |
| 02/28 | Online Transfer To Chk ...3157 Transaction# 16693868588 | 454,077.47 |
| 02/28 | Online Transfer To Chk ...3157 Transaction# 16693886258 | 2,219.51 |
| **Total Electronic Withdrawals** | | **$3,148,080.92** |

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/15 | Account Analysis Settlement Charge | $330.84 |
| **Total Other Withdrawals, Fees & Charges** | | **$330.84** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 02/01 | $152,764.90 | 02/15 | 251,640.15 |
| 02/02 | 258,129.69 | 02/16 | 254,826.30 |
| 02/03 | 173,204.47 | 02/17 | 321,076.65 |
| 02/06 | 90,414.44 | 02/21 | 223,846.19 |
| 02/07 | 223,100.79 | 02/22 | 44,794.08 |
| 02/08 | 428,096.15 | 02/23 | 55,639.84 |
| 02/09 | 358,424.71 | 02/24 | 59,610.73 |
| 02/10 | 392,942.62 | 02/27 | 121,077.57 |
| 02/13 | 194,340.66 | 02/28 | 223,565.67 |
| 02/14 | 231,552.44 | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



February 01, 2023 through February 28, 2023

Account Number: [REDACTED]

## STOP PAYMENT RENEWAL NOTICE



| ACCOUNT NUMBER | BANK NUMBER |
|---|---|
| [REDACTED] | 802 |

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| REVOKE STOP | SEQUENCE NUMBER | DATE ENTERED | RENEWAL DATE | LOW RANGE OR CHECK NUMBER | HIGH RANGE OR AMOUNT |
|---|---|---|---|---|---|
| ☐ | 0000010-01 | 05/27/22 | 05/27/23 | 10798 | $5,000.00 |

Superb Motors Inc.
Payroll Account
215 Northern Blvd
Great Neck NY 11021-4401

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051



This Page Intentionally Left Blank

# CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

March 01, 2023 through March 31, 2023

Account Number:

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| WebSite: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00048789 DDA 802 212 09123 NNNNNNNNNNN 1 000000000 C2 0000

SUPERB MOTORS INC.
PAYROLL ACCOUNT
215 NORTHERN BLVD
GREAT NECK NY 11021-4401



## CHECKING SUMMARY    Commercial Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $223,565.67 |
| Deposits and Additions | 78 | 2,203,310.23 |
| Checks Paid | 51 | - 265,333.73 |
| Electronic Withdrawals | 51 | - 2,111,203.38 |
| Other Withdrawals, Fees & Charges | 1 | - 447.70 |
| Ending Balance | 181 | $49,891.09 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/01 | Deposit     2035815052 | $76,000.00 |
| 03/01 | Orig CO Name:Smartcash Ally H     Orig ID:3002719011 Desc Date:230228 CO Entry Descr:EDI Eftpmtsec:CCD    Trace#:071000289137953 Eed:230301  Ind ID:           Ind Name:Superb Motors Inc.          Ref*1 *DC1026110118830\                                  3002719011 Trn: 0599137953Tc | 85,837.02 |
| 03/01 | Orig CO Name:Caf - New York     Orig ID:9140445001 Desc Date:     CO Entry Descr:Dealers   Sec:CCD   Trace#:021000029137956 Eed:230301   Ind ID:10101034187        Ind Name:Superb Motors Inc Trn: 0599137956Tc | 66,600.67 |
| 03/01 | Orig CO Name:Nissan30228Nmac1     Orig ID:2953680386 Desc Date:     CO Entry Descr:Funding   Sec:CTX   Trace#:051000013987946 Eed:230301   Ind ID:2000401942        Ind Name:0005Superb Motors IN Direct Deposit Trn: 0603987946Tc | 21,625.00 |
| 03/01 | Orig CO Name:Chase         Orig ID:9715928001 Desc Date:230301 CO Entry Descr:Dealer Rsvsec:CCD   Trace#:021000022597557 Eed:230301   Ind ID:03418700010001        Ind Name:Superb Mot 03418700010 Trn: 0602597557Tc | 17,217.44 |

CHASE ⬡

March 01, 2023 through March 31, 2023

Account Number:

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/01 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:      CO Entry Descr:Tekion Paysec:CCD     Trace#:091000019137951 Eed:230301   Ind ID:St-Q5G4F8J0O9P3          Ind Name:Superb Motors Inc Trn: 0599137951Tc | 2,973.06 |
| 03/02 | Deposit     2035815053 | 9,000.00 |
| 03/02 | Orig CO Name:Santander Consum      Orig ID:2752892697 Desc Date:230301 CO Entry Descr:Direct Paysec:CCD    Trace#:021000024957435 Eed:230302   Ind ID:C153783          Ind Name:Superb Motors Inc       **147240112** 5Uxkr0C50J0X99249          0005987665 Trn: 0604967435Tc | 35,040.53 |
| 03/02 | Orig CO Name:Smartcash Ally H      Orig ID:3002719011 Desc Date:230301 CO Entry Descr:EDI Eftpmtsec:CCD    Trace#:071000284967438 Eed:230302   Ind ID:          Ind Name:Superb Motors Inc.      Ref*1 *D01036*10118879\          3002719011 Trn: 0604967438Tc | 31,162.89 |
| 03/03 | Orig CO Name:Smartcash Ally H      Orig ID:3002719011 Desc Date:230302 CO Entry Descr:EDI Eftpmtsec:CCD    Trace#:071000281404983 Eed:230303   Ind ID:          Ind Name:Superb Motors Inc.      Ref*1 *D01036*10123584\          3002719011 Trn: 0611404983Tc | 28,673.53 |
| 03/03 | Online Transfer From Chk ...5399 Transaction#: 16736690829 | 1,516.65 |
| 03/03 | Online Transfer From Chk ...5399 Transaction#: 16730802521 | 1,296.18 |
| 03/06 | Orig CO Name:Caf - New York      Orig ID:9140445001 Desc Date:      CO Entry Descr:Dealers  Sec:CCD    Trace#:021000026913015 Eed:230306   Ind D:*0101034187          Ind Name:Superb Motors Inc Trn: 06269130151c | 71,983.47 |
| 03/07 | Deposit     2035815070 | 46,700.81 |
| 03/07 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:      CO Entry Descr:Tekion Paysec:CCD     Trace#:091000013657090 Eed:230307   Ind ID:St-B4N1G6P6F8L8          Ind Name:Superb Motors Inc Trn: 0653657090Tc | 16,081.38 |
| 03/08 | Orig CO Name:Caf - New York      Orig ID:9140445001 Desc Date:      CO Entry Descr:Dealers  Sec:CCD    Trace#:021000028487456 Eed:230308   Ind D:*0101034187          Ind Name:Superb Motors Inc Trn: 0668487456Tc | 29,756.19 |
| 03/08 | Orig CO Name:Smartcash Ally H      Orig ID:3002719011 Desc Date:230307 CO Entry Descr:EDI Eftpmtsec:CCD    Trace#:071000284487458 Eed:230308   Ind ID:          Ind Name:Superb Motors Inc.      Ref*1 *D01036*10146188\          3002719011 Trn: 0668487458Tc | 29,398.03 |
| 03/08 | Orig CO Name:Smartcash Ally M      Orig ID:9000325833 Desc Date:      CO Entry Descr:EDI Paymtssec:CCD    Trace#:043000268487461 Eed:230308   Ind ID:          Ind Name:10321732001 Trn: 0668487461Tc | 2,625.00 |
| 03/08 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:      CO Entry Descr:Tekion Paysec:CCD     Trace#:091000018487463 Eed:230308   Ind ID:St-E6O8F5R8O4V9          Ind Name:Superb Motors Inc Trn: 0668487463Tc | 990.62 |
| 03/09 | Deposit     2035815046 | 17,000.00 |
| 03/09 | Orig CO Name:Caf - New York      Orig ID:9140445001 Desc Date:      CO Entry Descr:Dealers  Sec:CCD    Trace#:021000023367951 Eed:230309   Ind D:*0101034187          Ind Name:Superb Motors Inc Trn: 06733679511c | 120,349.98 |
| 03/09 | Orig CO Name:Santander Consum      Orig ID:2752892697 Desc Date:230308 CO Entry Descr:Direct Paysec:CCD    Trace#:021000023367944 Eed:230309   Ind ID:C153783          Ind Name:Superb Motors Inc       **14/992752** 4Jgda5Hb5Ha830329          0005995233 Trn: 0673367944Tc | 37,226.58 |
| 03/09 | Orig CO Name:Nissan30308Nmac1      Orig ID:2953680386 Desc Date:      CO Entry Descr:Funding  Sec:CTX    Trace#:051000013279695 Eed:230309   Ind ID:2000413963          Ind Name:0005Superb Motors IN Direct Deposit Trn: 0683279695Tc | 10,000.00 |



March 01, 2023 through March 31, 2023

Account Number:

## DEPOSITS AND ADDITIONS  *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/09 | Orig CO Name:Tekion Pay        Orig ID:1800948598 Desc Date:        CO Entry Descr:Tekion Paysec:CCD    Trace#:091000013367947 Eed:230309    Ind ID:St-O9K2C0W3O0C7        Ind Name:Superb Motors Inc Trn: 0673367947Tc | 4,872.76 |
| 03/09 | Orig CO Name:Tekion Pay        Orig ID:1800948598 Desc Date:        CO Entry Descr:Tekion Paysec:CCD    Trace#:091000013367949 Eed:230309    Ind ID:St-Z3T4R6G0I1Y8        Ind Name:Superb Motors Inc Trn: 0673367949Tc | 4,329.82 |
| 03/09 | Orig CO Name:Tekion Pay        Orig ID:1800948598 Desc Date:        CO Entry Descr:Tekion Paysec:CCD    Trace#:091000013367948 Eed:230309    Ind ID:St-W1S4A8B3Z6E4        Ind Name:Superb Motors Inc Trn: 0673367948Tc | 677.90 |
| 03/10 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230309 CO Entry Descr:EDI Eftpmtsec:CCD    Trace#:071000280027908 Eed:230310    Ind ID:            Ind Name:Superb Motors Inc.        Ref*1 *D010361C156471\        3002719011 Trn: 0680027908Tc | 64,996.91 |
| 03/10 | Orig CO Name:Tekion Pay        Orig ID:1800948598 Desc Date:        CO Entry Descr:Tekion Paysec:CCD    Trace#:091000010027906 Eed:230310    Ind ID:St-D3D3N7Y0B5D3        Ind Name:Superb Motors Inc Trn: 0680027906Tc | 8,043.56 |
| 03/10 | Orig CO Name:Tekion Pay        Orig ID:1800948598 Desc Date:        CO Entry Descr:Tekion Paysec:CCD    Trace#:091000010027905 Eed:230310    Ind ID:St-P3O5H1X1U5S0        Ind Name:Superb Motors Inc Trn: 0680027905Tc | 5,941.19 |
| 03/10 | Orig CO Name:Capital One Auto    Orig ID:9541719851 Desc Date:230309 CO Entry Descr:Dealerfundsec:CCD    Trace#:051405510027911 Eed:230310    Ind ID:000046791        Ind Name:Superb Motors Inc Trn: 0680027911Tc | 740.10 |
| 03/13 | Orig CO Name:Caf - New York    Orig ID:9140445001 Desc Date:        CO Entry Descr:Dealers  Sec:CCD    Trace#:021000023776189 Eed:230313    Ind ID:10101034187        Ind Name:Superb Motors Inc Trn: 0693776189Tc | 57,504.87 |
| 03/13 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230310 CO Entry Descr:EDI Eftpmtsec:CCD    Trace#:071000283776196 Eed:230313    Ind ID:            Ind Name:Superb Motors Inc.        Ref*1 *D010361C162999\        3002719011 Trn: 0693776196Tc | 51,769.85 |
| 03/13 | Orig CO Name:Santander Consum    Orig ID:2752892697 Desc Date:230310 CO Entry Descr:Direct Paysec:CCD    Trace#:021000023776193 Eed:230313    Ind ID:C153783        Ind Name:Superb Motors Inc        **147663270** 3C4Njdbb6Kt761484        0005998834 Trn: 0693776193Tc | 25,628.22 |
| 03/13 | Orig CO Name:Nissan30310Nmac1    Orig ID:2953680386 Desc Date:        CO Entry Descr:Funding  Sec:CTX    Trace#:051000014290306 Eed:230313    Ind ID:2000417076        Ind Name:0006Superb Motors IN Direct Deposit Trn: 0724290306Tc | 15,027.57 |
| 03/13 | Orig CO Name: Manheim US        Orig ID:1582577037 Desc Date:        CO Entry Descr:ACH Paymntsec:CCD    Trace#:091000013776191 Eed:230313    Ind ID:13079737        Ind Name:Superb Motors Inc 5176475 Trn: 0693776191Tc | 4,075.00 |
| 03/13 | Orig CO Name:Tekion Pay        Orig ID:1800948598 Desc Date:        CO Entry Descr:Tekion Paysec:CCD    Trace#:091000014290304 Eed:230313    Ind ID:St-S9W0T3Q2P5V1        Ind Name:Superb Motors Inc Trn: 0724290304Tc | 1,981.96 |
| 03/14 | Orig CO Name:Gls        Orig ID:1900772739 Desc Date 230313 CO Entry Descr:Glsfundingsec:CCD    Trace#:091000013692742 Eed:230314    Ind ID:000000026853546        Ind Name:Superb Motors        Gls App Number 26853546 Dealertrack Trn: 0723692742Tc | 37,769.73 |
| 03/14 | Orig CO Name:Teachers Federal    Orig ID:221475786  Desc Date:031423 CO Entry Descr:Ck-Dep    Sec:CCD    Trace#:221475783692739 Eed:230314    Ind ID:            Ind Name:Superb Motors Inc Stewart -  6011354337 Credit Union Trn: 0723692739Tc | 25,739.98 |



March 01, 2023 through March 31, 2023

Account Number:

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/14 | Orig CO Name:Capital One Auto    Orig ID:9541719851 Desc Date:230313 CO Entry Descr:Dealerfundsec:CCD   Trace#:051405513692745 Eed:230314   Ind ID:000046791         Ind Name:Superb Motors Inc Trn: 0723692745Tc | 19,716.50 |
| 03/15 | Orig CO Name:Nissan30314Nmac1    Orig ID:2953680386 Desc Date:        CO Entry Descr:Funding  Sec:CTX   Trace#:051000016001364 Eed:230315   Ind ID:2000420379        Ind Name:0005Superb Motors IN Direct Deposit Trn: 0746001364Tc | 57,350.00 |
| 03/15 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230314 CO Entry Descr:EDI Eftpmtsec:CCD   Trace#:071000284350704 Eed:230315   Ind ID:         Ind Name:Superb Motors Inc.        Ref*1 *D01036*10173055\                      3002719011 Trn: 0734350704Tc | 27,656.13 |
| 03/16 | Orig CO Name:Santander Consum    Orig ID:2752892697 Desc Date:230315 CO Entry Descr:Direct Paysec:CCD   Trace#:021000026176909 Eed:230316 Ind ID:C153783         Ind Name:Superb Motors Inc    **148117200** 5Uxxu2Cs8H0N85386                 0006004905 Trn: 0746176909Tc | 37,557.65 |
| 03/16 | Orig CO Name:Capital One Auto    Orig ID:9541719851 Desc Date:230315 CO Entry Descr:Dealerfundsec:CCD   Trace#:051405516176907 Eed:230316   Ind ID:000046791         Ind Name:Superb Motors Inc Trn: 0746176907Tc | 30,779.61 |
| 03/16 | Orig CO Name:Tekion Pay         Orig ID:1800948598 Desc Date:       CO Entry Descr:Tekion Paysec:CCD   Trace#:091000016176912 Eed:230316   Ind ID:St-U8V5Y0G0N6M3         Ind Name:Superb Motors Inc Trn: 0746176912Tc | 3,898.16 |
| 03/17 | Orig CO Name:Nissan30316Nmac1    Orig ID:2953680386 Desc Date:        CO Entry Descr:Funding  Sec:CTX   Trace#:051000012754241 Eed:230317   Ind ID:2000424726        Ind Name:0005Superb Motors IN Direct Deposit Trn: 0762754241Tc | 75,325.00 |
| 03/17 | Orig CO Name:Caf - New York     Orig ID:9140445001 Desc Date:       CO Entry Descr:Dealers  Sec:CCD   Trace#:021000020551914 Eed:230317   Ind ID:*0101034187         Ind Name:Superb Motors Inc Trn: 0750551914Tc | 29,197.90 |
| 03/17 | Orig CO Name:Tekion Pay         Orig ID:1800948598 Desc Date:       CO Entry Descr:Tekion Paysec:CCD   Trace#:091000010551916 Eed:230317   Ind ID:St-C8E6L0L7F7V4         Ind Name:Superb Motors Inc Trn: 0750551916Tc | 1,451.63 |
| 03/20 | Orig CO Name:Caf - New York     Orig ID:9140445001 Desc Date:       CO Entry Descr:Dealers  Sec:CCD   Trace#:021000020246476 Eed:230320   Ind ID:*0101034187         Ind Name:Superb Motors Inc Trn: 0760246476Tc | 132,402.75 |
| 03/20 | Orig CO Name:Westlake Service    Orig ID:1539367000 Desc Date:032023 CO Entry Descr:Payables  Sec:CCD   Trace#:021000025359850 Eed:230320   Ind ID:EFT00123634         Ind Name:Superb Motors Inc      F_100431402 Dynamics EFT Deposit Trn: 0795359850Tc | 24,226.31 |
| 03/20 | Orig CO Name:Tekion Pay         Orig ID:1800948598 Desc Date:       CO Entry Descr:Tekion Paysec:CCD   Trace#:091000011453460 Eed:230320   Ind ID:St-Q0X1B9H1N4B1         Ind Name:Superb Motors Inc Trn: 0791453460Tc | 5,838.89 |
| 03/20 | Orig CO Name:Tekion Pay         Orig ID:1800948598 Desc Date:        CO Entry Descr:Tekion Paysec:CCD   Trace#:091000011453459 Eed:230320   Ind ID:St-O2V2O2Q8W4Z0         Ind Name:Superb Motors Inc Trn: 0791453459Tc | 2,731.58 |
| 03/21 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230320 CO Entry Descr:EDI Eftpmtsec:CCD   Trace#:071000289395014 Eed:230321   Ind ID:         Ind Name:Superb Motors Inc.        Ref*1 *D01036*10192246\                      3002719011 Trn: 0799395014Tc | 102,029.97 |
| 03/22 | Orig CO Name:Caf - New York     Orig ID:9140445001 Desc Date:        CO Entry Descr:Dealers  Sec:CCD   Trace#:021000021773719 Eed:230322   Ind ID:*0101034187         Ind Name:Superb Motors Inc Trn: 0801773719Tc | 57,703.66 |

# CHASE ⬡

March 01, 2023 through March 31, 2023

Account Number: ▮▮▮▮▮▮▮▮

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/22 | Orig CO Name:Tekion Pay        Orig ID:1800948598 Desc Date:      CO Entry Descr:Tekion Paysec:CCD    Trace#:091000011773717 Eed:230322   Ind ID:St-U5K9X3H6Q9H2        Ind Name:Superb Motors Inc Trn: 0801773717Tc | 14,369.99 |
| 03/23 | Orig CO Name:Smartcash Ally H      Orig ID:3002719011 Desc Date:230322 CO Entry Descr:EDI Eftpmtsec:CCD    Trace#:071000285393788 Eed:230323   Ind ID:              Ind Name:Superb Motors Inc.        Ref*1 *D01036*10202060\                        3002719011 Trn: 0815393788Tc | 26,370.32 |
| 03/23 | Orig CO Name:Tekion Pay        Orig ID:1800948598 Desc Date:      CO Entry Descr:Tekion Paysec:CCD    Trace#:091000015393791 Eed:230323   Ind ID:St-V9O2R5Z5X6O9        Ind Name:Superb Motors Inc Trn: 0815393791Tc | 7,399.29 |
| 03/23 | Orig CO Name:Tekion Pay        Orig ID:1800948598 Desc Date:      CO Entry Descr:Tekion Paysec:CCD    Trace#:091000015393792 Eed:230323   Ind ID:St-L7L3X7C6R8U2        Ind Name:Superb Motors Inc Trn: 0815393792Tc | 6,936.98 |
| 03/23 | Orig CO Name:Acv Aucti - 1193      Orig ID:1472415221 Desc Date:230323 CO Entry Descr:Payment  Sec:CTX    Trace#:022000044167175 Eed:230323   Ind ID:4075124        Ind Name:0001Superb Motors IN Trn: 0824167175Tc | 2,725.00 |
| 03/23 | Orig CO Name:Jpmrtn O/S Eserv      Orig ID:9999999999 Desc Date:230322 CO Entry Descr:Rtnoffsetssec:CCD    Trace# 021000024919950 Eed:230323   Ind ID:7483480        Ind Name:Lisa Coultas Trn: 0824919950Tc | 298.70 |
| 03/24 | Online Transfer From Chk ...1882 Transaction#: 16908024005 | 32,900.00 |
| 03/24 | Orig CO Name:Caf - New York      Orig ID:9140445001 Desc Date:      CO Entry Descr:Dealers  Sec:CCD    Trace#:021000029734679 Eed:230324   Ind ID:*0101034187        Ind Name:Superb Motors Inc Trn: 08297346791c | 15,155.00 |
| 03/27 | Chips Credit Via: Bank of America, N.A./0959 B/O: Car Buyers Nyc Inc. Syosset, NY, 11791, US Ref: Nbnf=Superb Motors Inc. Great Neck NY 11021-4401 US Ac-000000007170 OR G=/483082609499 Syosset, NY, 11791, US Ogb=Bank of America, N.A. New Y Ork NY US Obi=Loan To Superb Bbi=/C Hgs USD0./ Ssn: 0461636 Trn: 1087640086Fc | 5,000.00 |
| 03/27 | Deposit    2035815048 | 25,500.00 |
| 03/27 | Orig CO Name:Smartcash Ally H      Orig ID:3002719011 Desc Date:230324 CO Entry Descr:EDI Eftpmtsec:CCD    Trace#:071000280790858 Eed:230327   Ind ID:              Ind Name:Superb Motors Inc.        Ref*1 *D01036*10211341\                        3002719011 Trn: 0830790858Tc | 24,437.40 |
| 03/27 | Online Transfer From Chk ...3157 Transaction#: 16927002383 | 22,725.00 |
| 03/27 | Online Transfer From Chk ...3157 Transaction#: 16926990569 | 15,350.00 |
| 03/28 | Orig CO Name:Smartcash Ally H      Orig ID:3002719011 Desc Date:230327 CO Entry Descr:EDI Eftpmtsec:CCD    Trace#:071000286877048 Eed:230328   Ind ID:              Ind Name:Superb Motors Inc.        Ref*1 *D01036*10216660\                        3002719011 Trn: 0866877048Tc | 88,662.01 |
| 03/28 | Orig CO Name:Caf - New York      Orig ID:9140445001 Desc Date:      CO Entry Descr:Dealers  Sec:CCD    Trace#:021000026877042 Eed:230328   Ind ID:*0101034187        Ind Name:Superb Motors Inc Trn: 0866877042Tc | 52,447.87 |
| 03/28 | Orig CO Name:Tekion Pay        Orig ID:1800948598 Desc Date:      CO Entry Descr:Tekion Paysec:CCD    Trace#:091000016877044 Eed:230328   Ind ID:St-F4B1I0Z4S3Z5        Ind Name:Superb Motors Inc Trn: 0866877044Tc | 6,616.99 |
| 03/28 | Online Transfer From Chk ...1882 Transaction#: 16939282673 | 5,575.83 |
| 03/28 | Orig CO Name:Tekion Pay        Orig ID:1800948598 Desc Date:      CO Entry Descr:Tekion Paysec:CCD    Trace#:091000016877046 Eed:230328   Ind ID:St-V0I2I9R6M7K5        Ind Name:Superb Motors Inc Trn: 0866877046Tc | 5,554.24 |
| 03/28 | Orig CO Name:Tekion Pay        Orig ID:1800948598 Desc Date:      CO Entry Descr:Tekion Paysec:CCD    Trace#:091000016877045 Eed:230328   Ind ID:St-R7S3A8W7C0I7        Ind Name:Superb Motors Inc Trn: 0866877045Tc | 3,842.76 |





March 01, 2023 through March 31, 2023

Account Number: ▮▮▮▮▮▮▮▮

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/29 | Orig CO Name:Santander Consum    Orig ID:2752892697 Desc Date:230328 CO Entry Descr:Direct Paysec:CCD   Trace#:021000027925631 Eed:230329 Ind ID:C153783          Ind Name:Superb Motors Inc      **148364245** 4Jgda5Hb8GA763143          0006019293 Trn: 0877925631Tc | 29,075.18 |
| 03/30 | Orig CO Name:Nissan30329Nmac1    Orig ID:2953680386 Desc Date:      CO Entry Descr:Funding  Sec:CTX   Trace#:051000018931591 Eed:230330   Ind ID:2000440447       Ind Name:0005Superb Motors IN Direct Deposit Trn: 08989315917c | 29,675.00 |
| 03/30 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230329 CO Entry Descr:EDI Eftpmtsec:CCD   Trace#:071000280336480 Eed:230330   Ind ID:          Ind Name:Superb Motors Inc.     Ref*1 *D01036*1C226482\          3002719011 Trn: 0360336480Tc | 28,869.66 |
| 03/30 | Orig CO Name:Tekion Pay        Orig ID:1800948598 Desc Date:      CO Entry Descr:Tekion Paysec:CCD   Trace#:091000010336483 Eed:230330   Ind ID:St-M4L9B5D9G0I*        Ind Name:Superb Motors Inc Trn: 0880336483Tc | 5,946.12 |
| 03/31 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230330 CO Entry Descr:EDI Eftpmtsec:CCD   Trace#:071000282800358 Eed:230331   Ind ID:          Ind Name:Superb Motors Inc.     Ref*1 *D01036*1C231320\          3002719011 Trn: 0892800358Tc | 70,865.84 |
| 03/31 | Orig CO Name:Tekion Pay        Orig ID:1800948598 Desc Date:      CO Entry Descr:Tekion Paysec:CCD   Trace#:091000012800361 Eed:230331   Ind ID:St-Q1N0M6G6J2P0       Ind Name:Superb Motors Inc Trn: 0892800361Tc | 990.86 |

**Total Deposits and Additions**      **$2,203,310.23**

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 1003 | 03/27 | $311.00 | 11510 * | 03/10 | 13,536.80 |
| 1004 | 03/14 | 1,937.37 | 11515 * | 03/06 | 2,000.00 |
| 1007 * | 03/13 | 542.26 | 11519 * | 03/17 | 537.23 |
| 1009 * | 03/13 | 3,142.91 | 11521 * | 03/08 | 900.00 |
| 1012 * | 03/07 | 1,894.66 | 11522 | 03/01 | 14,305.63 |
| 1013 | 03/07 | 3,874.12 | 11523 | 03/07 | 3,325.00 |
| 1014 | 03/07 | 3,543.34 | 11524 | 03/03 | 18,883.38 |
| 1015 | 03/23 | 1,858.36 | 11525 | 03/02 | 9,520.28 |
| 1016 | 03/07 | 1,621.76 | 11530 * | 03/22 | 419.50 |
| 1021 * | 03/30 | 2,892.05 | 11531 | 03/21 | 1,142.47 |
| 1023 * | 03/08 | 2,452.81 | 11533 * | 03/27 | 2,387.58 |
| 1025 * | 03/27 | 3,598.86 | 11534 | 03/23 | 1,944.39 |
| 1028 * | 03/29 | 2,237.70 | 11537 * | 03/27 | 2,775.68 |
| 11457 * | 03/06 | 1,290.00 | 11538 | 03/23 | 2,189.91 |
| 11461 * | 03/01 | 663.00 | 11540 * | 03/02 | 680.46 |
| 11462 | 03/01 | 1,003.00 | 11541 | 03/07 | 28,879.41 |
| 11500 * | 03/01 | 249.99 | 11542 | 03/08 | 27,811.19 |
| 11504 * | 03/03 | 3,405.00 | 11544 * | 03/08 | 1,367.67 |
| 11507 * | 03/01 | 502.02 | 11551 * | 03/10 | 2,000.00 |



March 01, 2023 through March 31, 2023

Account Number:

## CHECKS PAID  *(continued)*

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 11558 * | 03/08 | 1,223.75 | 11573 | 03/23 | 500.00 |
| 11559 | 03/13 | 35,377.68 | 11577 * | 03/24 | 5,892.00 |
| 11560 | 03/13 | 2,000.00 | 11578 | 03/29 | 722.53 |
| 11562 * | 03/13 | 25,070.79 | 11582 * | 03/27 | 2,000.00 |
| 11565 * | 03/15 | 10,000.00 | 11586 * | 03/30 | 5,336.00 |
| 11571 * | 03/29 | 1,534.19 | 11589 * | 03/31 | 2,000.00 |
| 11572 | 03/20 | 2,000.00 | | | |

**Total Checks Paid**  **$265,333.73**

* Checks may not appear on your bank statement because they have not yet cleared or appeared on a previous statement. Checks that cleared as an electronic withdrawal will be listed in the Electronic Withdrawals section of the statement. All checks included in the Checks Paid section are viewable as images on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/01 | Online Domestic Wire Transfer Via: TD Bank, NA/026013673 A/C: Robert Anthony Urrutia New York NY 10075 US Imad: 0301B1Qgc06C003215 Trn: 329507306 0Es | $10,000.00 |
| 03/01 | Orig CO Name:Nissan        Orig ID:6379692403 Desc Date:230301 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000029929312 Eed:230301   Ind ID:660490        Ind Name:Superb Motors Inc. Trn: 0599929312Tc | 85,586.00 |
| 03/01 | Orig CO Name:Nissan        Orig ID:6379692403 Desc Date:230301 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000029929313 Eed:230301   Ind ID:660491        Ind Name:Superb Motors Inc. Trn: 0599929313Tc | 25,525.00 |
| 03/02 | Orig CO Name:Nissan        Orig ID:6379692403 Desc Date:230302 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000025645892 Eed:230302   Ind ID:661134        Ind Name:Superb Motors Inc. Trn: 0605645892Tc | 63,125.00 |
| 03/02 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:230228 CO Entry Descr:Merch Fee Sec:CCD   Trace#:042000015645890 Eed:230302   Ind ID:8037947630       Ind Name:Superb Motors Inc Merchant Activity Trn: 0605645890Tc | 21.45 |
| 03/02 | Online Transfer To Chk ...3157 Transaction# 16718456492 | 18,791.35 |
| 03/03 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:230302 CO Entry Descr:Payroll  Sec:CCD   Trace#:111000022223261 Eed:230303   Ind ID:0005090900       Ind Name:Superb Motors Inc. Ty Trn: 0612223261Tc | 34,242.71 |
| 03/03 | Orig CO Name:Nissan        Orig ID:6379692403 Desc Date:230303 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000022223263 Eed:230303   Ind ID:661667        Ind Name:Superb Motors Inc. Trn: 0612223263Tc | 27,760.00 |
| 03/03 | Online Transfer To Chk ...5399 Transaction# 16730829505 | 1,166.56 |
| 03/03 | Online Domestic Wire Transfer Via: TD Bank, NA/026013673 A/C: Blue Sky Consulting New York NY 10075 US Imad: 0303B1Qgc07C020055 Trn: 3348653062Es | 45,000.00 |
| 03/06 | Orig CO Name:Nissan        Orig ID:6379692403 Desc Date:230306 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000027491131 Eed:230306   Ind ID:662156        Ind Name:Superb Motors Inc. Trn: 0627491131Tc | 45,385.00 |
| 03/06 | Online Transfer To Chk ...3157 Transaction# 16758858719 | 22,851.10 |
| 03/07 | Orig CO Name:Nissan        Orig ID:6379692403 Desc Date:230307 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000024623450 Eed:230307   Ind ID:662709        Ind Name:Superb Motors Inc. Trn: 0654623450Tc | 188,410.00 |



March 01, 2023 through March 31, 2023

Account Number:

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/08 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230308 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000029155546 Eed:230308  Ind ID:663294          Ind Name:Superb Motors Inc. Trn: 0669155546Tc | 60,830.00 |
| 03/09 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230309 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000023968877 Eed:230309  Ind ID:663819          Ind Name:Superb Motors Inc. Trn: 0673968877Tc | 26,605.00 |
| 03/10 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230310 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000020816966 Eed:230310  Ind ID:664373          Ind Name:Superb Motors Inc. Trn: 0680816966Tc | 90,125.00 |
| 03/10 | Orig CO Name:Asf, Dba Insperi     Orig ID:2760487432 Desc Date:230309 CO Entry Descr:Payroll  Sec:CCD   Trace#:111000020816964 Eed:230310  Ind ID:0005090900          Ind Name:Superb Motors Inc. Ty Trn: 0680816964Tc | 32,030.78 |
| 03/10 | Orig CO Name:Nesna Mitu/Alfi     Orig ID:7360729375 Desc Date:Mar 10 CO Entry Descr:Nesna    Sec:CCD   Trace#:021000020816962 Eed:230310  Ind ID:Sb30022          Ind Name:Superb Motors Inc Trn: 0680816962Tc | 16,628.35 |
| 03/10 | Online Transfer To Chk ...3157 Transaction# 16788779898 | 10.00 |
| 03/10 | Online Transfer To Chk ...1882 Transaction# 16794187117 | 2,792.04 |
| 03/10 | Online Transfer To Chk ...1882 Transaction# 16794427924 | 2,628.17 |
| 03/13 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230313 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000024386306 Eed:230313  Ind ID:664864          Ind Name:Superb Motors Inc. Trn: 0694386306Tc | 29,000.00 |
| 03/13 | Orig CO Name:Ezpass8882886865     Orig ID:8131996647 Desc Date:          CO Entry Descr:Auto Repl Sec:PPD   Trace#:021000025648577 Eed:230313  Ind ID:5P-291870345          Ind Name:Karla Cruz Trn: 0725648577Tc | 525.00 |
| 03/14 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230314 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000024400769 Eed:230314  Ind ID:665472          Ind Name:Superb Motors Inc. Trn: 0724400769Tc | 155,205.00 |
| 03/14 | Orig CO Name:Pdp Group, Incop     Orig ID:2472319830 Desc Date:230313 CO Entry Descr:Payments  Sec:CCD   Trace#:104000016632325 Eed:230314  Ind ID:11679700          Ind Name:Jp Morgan Chase Trn: 0736632325Tc | 433.26 |
| 03/15 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230315 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000025276394 Eed:230315  Ind ID:666079          Ind Name:Superb Motors Inc. Trn: 0735276394Tc | 37,084.19 |
| 03/15 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230315 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000025276393 Eed:230315  Ind ID:666078          Ind Name:Superb Motors Inc. Trn: 0735276393Tc | 29,560.00 |
| 03/15 | Orig CO Name:Nys Dtf C1          Orig ID:G146013200 Desc Date:          CO Entry Descr:Tax Paymntsec:CCD   Trace#:091000015276389 Eed:230315  Ind ID:000000095559011          Ind Name:CI2300409172 Trn: 0735276389Tc | 3,000.00 |
| 03/15 | Orig CO Name:Fusion A.F. LLC     Orig ID:9200502236 Desc Date:230315 CO Entry Descr:ACH Debit Sec:CCD   Trace#:021000025276391 Eed:230315  Ind ID:9001523322          Ind Name:Superb Motors Inc Trn: 0735276391Tc | 1,295.00 |
| 03/16 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230316 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000026782061 Eed:230316  Ind ID:666603          Ind Name:Superb Motors Inc. Trn: 0746782061Tc | 20,460.00 |
| 03/17 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230317 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000021244969 Eed:230317  Ind ID:667058          Ind Name:Superb Motors Inc. Trn: 0751244969Tc | 103,675.00 |
| 03/17 | Orig CO Name:Asf, Dba Insperi     Orig ID:2760487432 Desc Date:230316 CO Entry Descr:Payroll  Sec:CCD   Trace#:111000023655236 Eed:230317  Ind ID:0005090900          Ind Name:Superb Motors Inc. Ty Trn: 0763655236Tc | 27,273.70 |
| 03/17 | Online Transfer To Chk ...3157 Transaction# 16847713961 | 1,291.38 |
| 03/17 | Online Transfer To Chk ...5399 Transaction# 16847827365 | 3,212.07 |



March 01, 2023 through March 31, 2023

Account Number:



# ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/20 | Orig CO Name:Nissan    Orig ID:6379692403 Desc Date:230320 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000020933910 Eed:230320  Ind ID:667582    Ind Name:Superb Motors Inc. Trn: 0760933910Tc | 35,075.00 |
| 03/21 | Orig CO Name:Nissan    Orig ID:6379692403 Desc Date:230321 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000020145265 Eed:230321  Ind ID:668183    Ind Name:Superb Motors Inc. Trn: 0790145265Tc | 122,520.00 |
| 03/21 | Orig CO Name:Nys Dtf Sales    Orig ID:O146013200 Desc Date:    CO Entry Descr:Tax Paymntsec:CCD    Trace#:091000010145263 Eed:230321  Ind ID:000000096379902    Ind Name:Sw2306405128 Trn: 0790145263Tc | 102,151.00 |
| 03/22 | Orig CO Name:Spectrum    Orig ID:0000358635 Desc Date:230322 CO Entry Descr:Spectrum Sec:Web  Trace#:021000027422748 Eed:230322  Ind ID:7483480    Ind Name:Lisa Coultas 855-707-7328 Trn: 08174227481c | 298.70 |
| 03/23 | Orig CO Name:Nissan    Orig ID:6379692403 Desc Date:230323 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000025963491 Eed:230323  Ind ID:669256    Ind Name:Superb Motors Inc. Trn: 0815963491Tc | 82,020.00 |
| 03/23 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:230322 CO Entry Descr:Payroll  Sec:CCD  Trace#:111000025963489 Eed:230323  Ind ID:0005090900    Ind Name:Superb Motors Inc. Ty Trn: 0815963489Tc | 1,323.32 |
| 03/24 | Orig CO Name:Caf - New York    Orig ID:9140445001 Desc Date:    CO Entry Descr:Debittranssec:CCD    Trace#:021000020442093 Eed:230324  Ind ID:10101034187    Ind Name:Superb Motors Inc Trn: 0820442093Tc | 49,283.80 |
| 03/24 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:230323 CO Entry Descr:Payroll  Sec:CCD  Trace#:111000020442095 Eed:230324  Ind ID:0005090900    Ind Name:Superb Motors Inc. Ty Trn: 0820442095Tc | 25,713.82 |
| 03/27 | Orig CO Name:Nissan    Orig ID:6379692403 Desc Date:230327 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000021354385 Eed:230327  Ind ID:670283    Ind Name:Superb Motors Inc. Trn: 0831354385Tc | 184,615.00 |
| 03/27 | Orig CO Name:Nissan    Orig ID:6379692403 Desc Date:230327 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000021354384 Eed:230327  Ind ID:670282    Ind Name:Superb Motors Inc. Trn: 0831354384Tc | 11,145.00 |
| 03/27 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:230324 CO Entry Descr:Payroll  Sec:CCD  Trace#:111000021354387 Eed:230327  Ind ID:0005090900    Ind Name:Superb Motors Inc. Ty Trn: 0831354387Tc | 980.59 |
| 03/28 | Orig CO Name:Nissan    Orig ID:6379692403 Desc Date:230328 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000027549123 Eed:230328  Ind ID:670878    Ind Name:Superb Motors Inc. Trn: 08675491231c | 70,940.00 |
| 03/29 | Orig CO Name:Nissan    Orig ID:6379692403 Desc Date:230329 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000028543623 Eed:230329  Ind ID:671452    Ind Name:Superb Motors Inc. Trn: 0878543623Tc | 86,870.00 |
| 03/29 | Orig CO Name:Nissan    Orig ID:6379692403 Desc Date:230329 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000028543624 Eed:230329  Ind ID:671453    Ind Name:Superb Motors Inc. Trn: 0878543624Tc | 24,955.00 |



## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/30 | Orig CO Name:Nissan       Orig ID:6379692403 Desc Date:230330 CO Entry Descr:Wfs Pmt   Sec:CCD   Trace#:021000020927002 Eed:230330   Ind ID:671934       Ind Name:Superb Motors Inc. Trn: 0880927002Tc | 61,750.00 |
| 03/31 | Online Domestic Wire Transfer Via: TD Bank, NA/026013673 A/C: Robert Anthony Urrutia New York NY 10075 US Imad: 0331B1Qgc05C005144 Trn: 3342783090Es | 10,000.00 |
| 03/31 | Orig CO Name:Asf, Dba Insperi       Orig ID:2760487432 Desc Date:230330 CO Entry Descr:Payroll   Sec:CCD   Trace#:111000023685490 Eed:230331   Ind ID:0005090900       Ind Name:Superb Motors Inc. Ty Trn: 0893685490Tc | 30,034.04 |

**Total Electronic Withdrawals**                                                     **$2,111,203.38**

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/15 | Account Analysis Settlement Charge | $447.70 |

**Total Other Withdrawals, Fees & Charges**                                          **$447.70**

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 03/01 | $355,984.22 | 03/17 | 139,085.38 |
| 03/02 | 339,049.10 | 03/20 | 267,209.91 |
| 03/03 | 240,077.81 | 03/21 | 143,426.41 |
| 03/06 | 240,535.18 | 03/22 | 214,781.86 |
| 03/07 | 71,769.08 | 03/23 | 168,676.17 |
| 03/08 | 39,953.50 | 03/24 | 135,841.55 |
| 03/09 | 207,805.54 | 03/27 | 21,040.24 |
| 03/10 | 127,776.16 | 03/28 | 112,799.94 |
| 03/13 | 188,104.99 | 03/29 | 25,555.70 |
| 03/14 | 113,705.57 | 03/30 | 20,068.43 |
| 03/15 | 117,324.81 | 03/31 | 49,891.09 |
| 03/16 | 169,100.23 | | |



March 01, 2023 through March 31, 2023

Account Number: 



---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---

CHASE ○

March 01, 2023 through March 31, 2023

Account Number:

This Page Intentionally Left Blank



March 01, 2023 through March 31, 2023

Account Number: █████████████

# STOP PAYMENT RENEWAL NOTICE



ACCOUNT NUMBER        BANK NUMBER
████████████                    802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| REVOKE STOP | SEQUENCE NUMBER | DATE ENTERED | RENEWAL DATE | LOW RANGE OR CHECK NUMBER | HIGH RANGE OR AMOUNT |
|---|---|---|---|---|---|
| ☐ | 0000011-01 | 06/29/22 | 06/29/23 | 10913 | $4,585.00 |

Superb Motors Inc.
Payroll Account
215 Northern Blvd
Great Neck NY 11021-4401

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus OH 43218-2051

CHASE ○

March 01, 2023 through March 31, 2023

Account Number:

This Page Intentionally Left Blank

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 01, 2023 through April 28, 2023

Account Number:

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| WebSite: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00048880 DDA 802 212 11923 NNNNNNNNNNN 1 000000000 C2 0000

SUPERB MOTORS INC.
PAYROLL ACCOUNT
215 NORTHERN BLVD
GREAT NECK NY 11021-4401



## CHECKING SUMMARY    Commercial Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $49,891.09 |
| Deposits and Additions | 76 | 2,393,934.25 |
| Checks Paid | 41 | - 120,352.91 |
| Electronic Withdrawals | 29 | - 2,089,258.22 |
| Other Withdrawals, Fees & Charges | 1 | - 121.01 |
| Ending Balance | 147 | $234,093.20 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/03 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230331 CO Entry Descr:EDI Eftpmtsec:CCD    Trace#:0710002989035 Eed:230403    Ind ID:    Ind Name:Superb Motors Inc.    Ref*1    *D01036110236075\    3002719011 Trn: 0902989035Tc | $108,737.33 |
| 04/03 | Orig CO Name:Caf - New York    Orig ID:9140445001 Desc Date:    CO Entry Descr:Dealers    Sec:CCD    Trace#:021000022989033 Eed:230403    Ind ID:10101034187    Ind Name:Superb Motors Inc Trn: 0902989033Tc | 23,687.96 |
| 04/03 | Orig CO Name:Chase    Orig ID:9715928001 Desc Date:230401 CO Entry Descr:Dealer Rsvsec:CCD    Trace#:021000027048285 Eed:230403    Ind ID:03418700010001    Ind Name:Superb Mot 03418700010 Trn: 0937048285Tc | 21,619.25 |
| 04/03 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD    Trace#:091000014033351 Eed:230403    Ind ID:St-Y1T8S7S8I1M1    Ind Name:Superb Motors Inc Trn: 0934033351Tc | 5,450.57 |
| 04/03 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD    Trace#:091000014033352 Eed:230403    Ind ID:St-J4S4T8Y2O0H4    Ind Name:Superb Motors Inc Trn: 0934033352Tc | 3,320.66 |



CHASE ⬡

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/04 | Orig CO Name:Nissan30403Nmac1    Orig ID:2953680386 Desc Date:    CO Entry Descr:Funding  Sec:CTX   Trace#:051000013238648 Eed:230404   Ind ID:2000002607         Ind Name:0008Superb Motors IN Direct Deposit Trn: 0943238648Tc | 160,950.00 |
| 04/04 | Orig CO Name:Teachers Federal    Orig ID:221475786  Desc Date:040423 CO Entry Descr:Ck-Dep   Sec:CCD   Trace#:221475784551815 Eed:230404   Ind ID:         Ind Name:Superb Motors Inc _Jesnjanin  -  6011489671 Credit Union Trn: 0934551815Tc | 35,396.06 |
| 04/04 | Orig CO Name:Santander Consum    Orig ID:2752892697 Desc Date:230403 CO Entry Descr:Direct Paysec:CCD   Trace#:021000024551810 Eed:230404   Ind ID:C153783         Ind Name:Superb Motors Inc         **148589645** 1Hgcv1F35LA134489                          0006025599 Trn: 0934551810Tc | 24,894.47 |
| 04/04 | Orig CO Name:Santander Consum    Orig ID:2752892697 Desc Date:230403 CO Entry Descr:Direct Paysec:CCD   Trace#:021000024551812 Eed:230404   Ind ID:C153783         Ind Name:Superb Motors Inc    **148496336** Jn1Ev7AR9GM340525                          0006025599 Trn: 0934551812Tc | 19,393.20 |
| 04/05 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230404 CO Entry Descr:EDI Eftpmtsec:CCD   Trace#:071000283749682 Eed:230405   Ind ID:         Ind Name:Superb Motors Inc.    Ref*1 *D01046*10246540\                          3002719011 Trn: 0943749682Tc | 31,489.22 |
| 04/05 | Orig CO Name:Capital One Auto    Orig ID:9541719851 Desc Date:230404 CO Entry Descr:Dealerfundsec:CCD   Trace#:051405513749685 Eed:230405   Ind ID:000046791         Ind Name:Superb Motors Inc Trn: 0943749685Tc | 24,095.24 |
| 04/06 | Orig CO Name:Caf - New York    Orig ID:9140445001 Desc Date:    CO Entry Descr:Dealers  Sec:CCD   Trace#:021000026896962 Eed:230406   Ind D:*0101034187         Ind Name:Superb Motors Inc Trn: 0956896962Tc | 38,593.86 |
| 04/06 | Orig CO Name:Capital One Auto    Orig ID:9541719851 Desc Date:230405 CO Entry Descr:Dealerfundsec:CCD   Trace#:051405516896960 Eed:230406   Ind ID:000046791         Ind Name:Superb Motors Inc Trn: 0956896960Tc | 25,523.26 |
| 04/06 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD   Trace#:091000016896958 Eed:230406   Ind ID:St-T3C0X6E5P8G8         Ind Name:Superb Motors Inc Trn: 0956896958Tc | 12,223.96 |
| 04/06 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD   Trace#:091000016896956 Eed:230406   Ind ID:St-A5P1Z5K8J4W3         Ind Name:Superb Motors Inc Trn: 0956896956Tc | 7,506.76 |
| 04/06 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD   Trace#:091000016896955 Eed:230406   Ind ID:St-Q1Z3V7E9L5Z4         Ind Name:Superb Motors Inc Trn: 0956896955Tc | 5,002.50 |
| 04/07 | Orig CO Name:Westlake Service    Orig ID:1539367000 Desc Date:040723 CO Entry Descr:Payables  Sec:CCD   Trace#:021000024918305 Eed:230407   Ind ID:EFT00127487         Ind Name:Superb Motors Inc    F_100431402 Dynamics EFT Deposit Trn: 0974918305Tc | 38,095.49 |
| 04/07 | Orig CO Name:Caf - New York    Orig ID:9140445001 Desc Date:    CO Entry Descr:Dealers  Sec:CCD   Trace#:021000027234673 Eed:230407   Ind D:*0101034187         Ind Name:Superb Motors Inc Trn: 09672346731c | 29,650.00 |
| 04/07 | Orig CO Name:Gls    Orig ID:1900772739 Desc Date:230406 CO Entry Descr:Glsfundingsec:CCD   Trace#:091000018012263 Eed:230407   Ind ID:000000026856408         Ind Name:Superb Motors    Gls App Number 26856408 Dealertrack Trn: 0978012263Tc | 28,461.60 |
| 04/07 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230406 CO Entry Descr:EDI Eftpmtsec:CCD   Trace#:071000287234670 Eed:230407   Ind ID:         Ind Name:Superb Motors Inc.    Ref*1 *D01046*10255718\                          3002719011 Trn: 0967234670Tc | 25,088.65 |

CHASE &#9673;

April 01, 2023 through April 28, 2023

Account Number:

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/10 | Orig CO Name:Santander Consum    Orig ID:2752892697 Desc Date:230407<br>CO Entry Descr:Direct Paysec:CCD   Trace#:021000026331305 Eed:230410<br>Ind ID:C153783    Ind Name:Superb Motors Inc    **148505444**<br>Wau8Daf82Kn005567    0006030976 Trn:<br>1006331305Tc | 46,649.53 |
| 04/10 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230407 CO<br>Entry Descr:EDI Eftpmtsec:CCD   Trace#:071000280838052 Eed:230410   Ind<br>ID:    Ind Name:Superb Motors Inc.    Ref*1<br>*D01046*10268778\    3002719011 Trn:<br>0970838052Tc | 46,387.32 |
| 04/10 | Orig CO Name:Smartcash Ally M    Orig ID:9000325833 Desc Date:    CO<br>Entry Descr:EDI Paymtssec:CCD   Trace#:043000260838050 Eed:230410   Ind<br>ID:    Ind Name:10321732001 Trn: 09708380501c | 4,425.00 |
| 04/10 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry<br>Descr:Tekion Paysec:CCD   Trace#:091000010314611 Eed:230410   Ind<br>ID:St-L3Q2G9W5I4Q3    Ind Name:Superb Motors Inc Trn: 1000314611Tc | 1,981.96 |
| 04/11 | Orig CO Name:Capital One Auto    Orig ID:9541719851 Desc Date:230410 CO<br>Entry Descr:Dealerfundsec:CCD   Trace#:051405517698042 Eed:230411   Ind<br>ID:000046791    Ind Name:Superb Motors Inc Trn: 1007698042Tc | 41,390.49 |
| 04/11 | Orig CO Name:Santander Consum    Orig ID:2752892697 Desc Date:230410<br>CO Entry Descr:Direct Paysec:CCD   Trace#:021000027698039 Eed:230411<br>Ind ID:C153783    Ind Name:Superb Motors Inc    **148810710**<br>Wddsj4Eb4Hn426382    0006032915 Trn:<br>1007698039Tc | 26,826.40 |
| 04/11 | Orig CO Name:Gls    Orig ID:1900772739 Desc Date:230410 CO<br>Entry Descr:Glsfundingsec:CCD   Trace#:091000012739072 Eed:230411   Ind<br>ID:0000000027379042    Ind Name:Superb Motors    Gls App<br>Number 27379042 Dealertrack Trn: 1012739072Tc | 22,254.69 |
| 04/11 | Orig CO Name:Nissan0410Nmac1    Orig ID:2953680386 Desc Date:    CO<br>Entry Descr:Funding  Sec:CTX   Trace#:051000012739075 Eed:230411   Ind<br>ID:2000011231    Ind Name:0005Superb Motors IN<br>Direct Deposit Trn: 1012739075Tc | 20,675.00 |
| 04/11 | Orig CO Name:Capital One Auto    Orig ID:9541719851 Desc Date:230410 CO<br>Entry Descr:Dealerfundsec:CCD   Trace#:051405517698044 Eed:230411   Ind<br>ID:000046791    Ind Name:Superb Motors Inc Trn: 1007698044Tc | 1,188.94 |
| 04/12 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230411 CO<br>Entry Descr:EDI Eftpmtsec:CCD   Trace#:071000282577223 Eed:230412   Ind<br>ID:    Ind Name:Superb Motors Inc.    Ref*1<br>*D01046*10281720\    3002719011 Trn:<br>1012577223Tc | 98,877.03 |
| 04/12 | Orig CO Name:Caf - New York    Orig ID:9140445001 Desc Date:    CO<br>Entry Descr:Dealers  Sec:CCD   Trace#:021000022577219 Eed:230412   Ind<br>ID:*0101034187    Ind Name:Superb Motors Inc Trn: 1012577219Tc | 62,635.59 |
| 04/12 | Orig CO Name:Westlake Service    Orig ID:1539367000 Desc Date:041223 CO<br>Entry Descr:Payables  Sec:CCD   Trace#:021000028653706 Eed:230412   Ind<br>ID:EFT00128308    Ind Name:Superb Motors Inc    F_100431402<br>Dynamics EFT Deposit Trn: 1028653706Tc | 27,698.99 |
| 04/12 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry<br>Descr:Tekion Paysec:CCD   Trace#:091000012577221 Eed:230412   Ind<br>ID:St-I0Q3E2N1D6P1    Ind Name:Superb Motors Inc Trn: 1012577221Tc | 1,684.63 |
| 04/13 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry<br>Descr:Tekion Paysec:CCD   Trace#:091000018751139 Eed:230413   Ind<br>ID:St-E9M9V9G7K1E3    Ind Name:Superb Motors Inc Trn: 1028751139Tc | 33,910.77 |
| 04/13 | Orig CO Name:Caf - New York    Orig ID:9140445001 Desc Date:    CO<br>Entry Descr:Dealers  Sec:CCD   Trace#:021000028751143 Eed:230413   Ind<br>ID:*0101034187    Ind Name:Superb Motors Inc Trn: 1028751143Tc | 27,698.53 |





# DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/13 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:        CO Entry Descr:Tekion Paysec:CCD    Trace#:091000018751141 Eed:230413  Ind ID:St-N1B9M5J3O1A7          Ind Name:Superb Motors Inc Trn: 1028751141Tc | 13,874.44 |
| 04/14 | Orig CO Name:Santander Consum      Orig ID:2752892697 Desc Date:230413 CO Entry Descr:Direct Paysec:CCD    Trace#:021000029595968 Eed:230414  Ind ID:C153783          Ind Name:Superb Motors Inc        **148696529** Wbaje5C52Jwa93192          0006037036 Trn: 1039595968Tc | 29,404.00 |
| 04/14 | Orig CO Name:Santander Consum      Orig ID:2752892697 Desc Date:230413 CO Entry Descr:Direct Paysec:CCD    Trace#:021000029595970 Eed:230414  Ind ID:C153783          Ind Name:Superb Motors Inc        **148867638** 5Uxxw3C52G0R18864          0006037036 Trn: 1039595970Tc | 27,224.92 |
| 04/14 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:        CO Entry Descr:Tekion Paysec:CCD    Trace#:091000019595973 Eed:230414  Ind ID:St-O1M2O9U1A6Y3          Ind Name:Superb Motors Inc Trn: 1039595973Tc | 7,884.25 |
| 04/17 | Orig CO Name:Smartcash Ally H      Orig ID:3002719011 Desc Date:230414 CO Entry Descr:EDI Eftpmtsec:CCD    Trace#:071000288159529 Eed:230417  Ind ID:          Ind Name:Superb Motors Inc.        Ref*1 *D01046*10294640\          3002719011 Trn: 1078159529Tc | 68,253.67 |
| 04/17 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:        CO Entry Descr:Tekion Paysec:CCD    Trace#:091000018159532 Eed:230417  Ind ID:St-X9D1M2L0B5U7          Ind Name:Superb Motors Inc Trn: 1078159532Tc | 247.53 |
| 04/18 | Orig CO Name:Smartcash Ally H      Orig ID:3002719011 Desc Date:230417 CO Entry Descr:EDI Eftpmtsec:CCD    Trace#:071000282257275 Eed:230418  Ind ID:          Ind Name:Superb Motors Inc.        Ref*1 *D01046*10299383\          3002719011 Trn: 1072257275Tc | 65,305.71 |
| 04/18 | Orig CO Name:Capital One Auto      Orig ID:9541719851 Desc Date:230417 CO Entry Descr:Dealerfundsec:CCD    Trace#:051405512257278 Eed:230418  Ind ID:000046791          Ind Name:Superb Motors Inc Trn: 1072257278Tc | 23,476.91 |
| 04/18 | Orig CO Name:Caf - New York      Orig ID:9140445001 Desc Date:        CO Entry Descr:Dealers  Sec:CCD    Trace#:021000022257273 Eed:230418  Ind ID:*0101034187          Ind Name:Superb Motors Inc Trn: 1072257273Tc | 20,572.71 |
| 04/19 | Orig CO Name:Santander Consum      Orig ID:2752892697 Desc Date:230418 CO Entry Descr:Direct Paysec:CCD    Trace#:021000029727787 Eed:230419  Ind ID:C153783          Ind Name:Superb Motors Inc        **148970509** 5Ymkw8C31H0U72111          0006042765 Trn: 1089727787Tc | 44,101.21 |
| 04/19 | Orig CO Name:Smartcash Ally H      Orig ID:3002719011 Desc Date:230418 CO Entry Descr:EDI Eftpmtsec:CCD    Trace#:071000289727792 Eed:230419  Ind ID:          Ind Name:Superb Motors Inc.        Ref*1 *D01046*10304137\          3002719011 Trn: 1089727792Tc | 38,406.69 |
| 04/19 | Orig CO Name:Santander Consum      Orig ID:2752892697 Desc Date:230418 CO Entry Descr:Direct Paysec:CCD    Trace#:021000029727789 Eed:230419  Ind ID:C153783          Ind Name:Superb Motors Inc        **148842946** 4Jgda5Hb9Ha974143          0006042765 Trn: 1089727789Tc | 34,619.64 |
| 04/20 | Orig CO Name:Teachers Federal      Orig ID:221475786  Desc Date:042023 CO Entry Descr:Ck-Dep   Sec:CCD    Trace#:221475787823509 Eed:230420  Ind ID:          Ind Name:Superb Motors Inc Nunez - 6011586930 Credit Union Trn: 1097823509Tc | 25,285.22 |
| 04/20 | Orig CO Name:Backlotcars          Orig ID:1377753000 Desc Date:230419 CO Entry Descr:Payment  Sec:CCD    Trace#:021000027823512 Eed:230420  Ind | 24,910.00 |

 CHASE ◻

April 01, 2023 through April 28, 2023

Account Number: ▇▇▇▇▇▇▇▇

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | ID:1210816          Ind Name:Superb Motors<br>4S4Wmabd4K3443771-894453-Y264546     000000000003011 Sp2 - 041923<br>Trn: 1097823512Tc | |
| 04/20 | Orig CO Name:Tekion Pay         Orig ID:1800948598 Desc Date:     CO Entry<br>Descr:Tekion Paysec:CCD    Trace#:091000017823507 Eed:230420   Ind<br>ID:St-S2P8P9I3N4N9         Ind Name:Superb Motors Inc Trn: 1097823507Tc | 18,325.90 |
| 04/20 | Orig CO Name:Tekion Pay         Orig ID:1800948598 Desc Date:     CO Entry<br>Descr:Tekion Paysec:CCD    Trace#:091000017823505 Eed:230420   Ind<br>D:St-L1K7X7U6E3U4         Ind Name:Superb Motors Inc Trn: 1097823505Tc | 6,168.90 |
| 04/21 | Orig CO Name:Caf - New York     Orig ID:9140445001 Desc Date:     CO<br>Entry Descr:Dealers  Sec:CCD   Trace#:021000025366714 Eed:230421   Ind<br>D:*0101034187         Ind Name:Superb Motors Inc Trn: 1105366714Tc | 105,453.08 |
| 04/21 | Orig CO Name:Nissan30420Nmac1     Orig ID:2953680386 Desc Date:     CO<br>Entry Descr:Funding  Sec:CTX   Trace#:051000016671135 Eed:230421   Ind<br>ID:2000024714         Ind Name:0007Superb Motors IN<br>Direct Deposit Trn: 1116671135Tc | 99,175.00 |
| 04/21 | Orig CO Name:Teachers Federal     Orig ID:221475786  Desc Date:042123 CO<br>Entry Descr:Ck-Dep  Sec:CCD   Trace#:221475785366719 Eed:230421   Ind<br>ID:              Ind Name:Superb Motors Inc<br>Headen -  6011588415 Credit Union Trn: 1105366719Tc | 55,124.27 |
| 04/21 | Orig CO Name:Smartcash Ally H     Orig ID:3002719011 Desc Date:230420 CO<br>Entry Descr:EDI Eftpmtsec:CCD   Trace#:071000285366716 Eed:230421   Ind<br>ID:              Ind Name:Superb Motors Inc.     Ref*1<br>*D01046*10313024\                 3002719011 Trn:<br>1105366716Tc | 38,207.76 |
| 04/21 | Orig CO Name:Acv Aucti - 1193     Orig ID:1472415221 Desc Date:230421 CO<br>Entry Descr:Payment  Sec:CTX   Trace#:022000046671130 Eed:230421   Ind<br>D:4075124           Ind Name:0003Superb Motors IN Trn: 1116671130Tc | 31,075.00 |
| 04/21 | Orig CO Name:Tekion Pay         Orig ID:1800948598 Desc Date:     CO Entry<br>Descr:Tekion Paysec:CCD    Trace#:091000015366722 Eed:230421   Ind<br>D:St-Q7O1Y5D6I0A4         Ind Name:Superb Motors Inc Trn: 1105366722Tc | 3,963.68 |
| 04/24 | Deposit    2035815035 | 3,400.00 |
| 04/24 | Orig CO Name:Santander Consum     Orig ID:2752892697 Desc Date:230421<br>CO Entry Descr:Direct Paysec:CCD    Trace#:021000029785372 Eed:230424<br>Ind ID:C153783         Ind Name:Superb Motors Inc     **148809058**<br>1Ftew1Ep6Kfa83546                 0006046627 Trn:<br>1119785372Tc | 26,913.45 |
| 04/25 | Online Transfer From Chk ...5399 Transaction#: 17181223979 | 40,594.58 |
| 04/25 | Orig CO Name:Ally         Orig ID:3002719011 Desc Date:230424 CO Entry<br>Descr:EDI/Eftpmtsec:CCD    Trace#:071000288357765 Eed:230425   Ind ID:<br>Ind Name:Superb Motors Inc.     Ref*1 *D01046110321958\<br>3002719011 Trn: 1148357765Tc | 40,034.29 |
| 04/25 | Orig CO Name:Teachers Federal     Orig ID:221475786  Desc Date:042523 CO<br>Entry Descr:Ck-Dep  Sec:CCD   Trace#:221475788357762 Eed:230425   Ind<br>ID:              Ind Name:Superb Motors Inc<br>Lara Nieto -  6011602786 Credit Union Trn: 1148357762Tc | 39,778.03 |
| 04/25 | Orig CO Name:Santander Consum     Orig ID:2752892697 Desc Date:230424<br>CO Entry Descr:Direct Paysec:CCD    Trace#:021000028357768 Eed:230425<br>Ind ID:C153783         Ind Name:Superb Motors Inc     **149137641**<br>Jn1Fv7AR9Km800652                 0006047869 Trn:<br>1148357768Tc | 35,619.60 |
| 04/25 | Orig CO Name:Tekion Pay         Orig ID:1800948598 Desc Date:     CO Entry<br>Descr:Tekion Paysec:CCD    Trace#:091000018357771 Eed:230425   Ind<br>ID:St-Z3S0P0G6B5R8         Ind Name:Superb Motors Inc Trn: 1148357771Tc | 3,964.16 |
| 04/26 | Online Transfer From Chk ...5399 Transaction#: 17189215824 | 41,182.00 |
| 04/26 | | 33,423.13 |



CHASE ⬤

April 01, 2023 through April 28, 2023

Account Number: ▮▮▮▮▮▮▮

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230425 CO Entry Descr:EDI Eftpmtsec:CCD    Trace#:071000280705658 Eed:230426   Ind ID:    Ind Name:Superb Motors Inc.    Ref*1 *D01046*1C326618\    3002719011 Trn: 1150705658Tc | |
| 04/26 | Orig CO Name:Caf - New York    Orig ID:9140445001 Desc Date:    CO Entry Descr:Dealers  Sec:CCD    Trace#:021000020705656 Eed:230426   Ind D:*0101034187    Ind Name:Superb Motors Inc Trn: 1150705656Tc | 23,232.36 |
| 04/26 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD    Trace#:091000010705661 Eed:230426   Ind ID:St-M2P8N5R4V3K5    Ind Name:Superb Motors Inc Trn: 1150705661Tc | 7,916.62 |
| 04/27 | Orig CO Name:Caf - New York    Orig ID:9140445001 Desc Date:    CO Entry Descr:Dealers  Sec:CCD    Trace#:021000021347614 Eed:230427   Ind D:*0101034187    Ind Name:Superb Motors Inc Trn: 1161347614Tc | 47,638.09 |
| 04/27 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD    Trace#:091000011347616 Eed:230427   Ind ID:St-Y9T3E2J8O7X7    Ind Name:Superb Motors Inc Trn: 1161347616Tc | 8,125.82 |
| 04/27 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD    Trace#:091000011347617 Eed:230427   Ind ID:St-D3X6R1D5C7E4    Ind Name:Superb Motors Inc Trn: 1161347617Tc | 495.31 |
| 04/27 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD    Trace#:091000011347618 Eed:230427   Ind ID:St-I3Z5K7N6C8I8    Ind Name:Superb Motors Inc Trn: 1161347618Tc | 495.31 |
| 04/28 | Fedwire Credit Via  Island Federal Credit Union/221475896 B/O: Island Federal Credit Union Hauppauge NY US Ref: Chase Nyc/Ctr/Bnf=Superb Motors Inc. Great Neck NY 11021-4401 US/Ac-00 0000007170 Rfb=O/B Island Fcu Obi=E Rick Rodriguez Felipe Imad: 0428Gmqfmp01028773 Trn: 0933940118Ff | 52,622.75 |
| 04/28 | Orig CO Name:Caf - New York    Orig ID:9140445001 Desc Date:    CO Entry Descr:Dealers  Sec:CCD    Trace#:021000029412588 Eed:230428   Ind D:*0101034187    Ind Name:Superb Motors Inc Trn: 1179412588Tc | 26,029.07 |
| 04/28 | Orig CO Name:Nissan30427Nmac1    Orig ID:2953680386 Desc Date:    CO Entry Descr:Funding  Sec:CTX    Trace#:051000010881254 Eed:230428   Ind ID:2000033245    Ind Name:0005Superb Motors IN Direct Deposit Trn: 1180881254Tc | 25,975.00 |
| 04/28 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD    Trace#:091000019412590 Eed:230428   Ind ID:St-E6J2V6G4S4S6    Ind Name:Superb Motors Inc Trn: 1179412590Tc | 1,169.28 |

**Total Deposits and Additions**                                      **$2,393,934.25**

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|--------------|-----------|--------|--------------|-----------|--------|
| 1005 | 04/03 | $3,427.86 | 1035 | 04/24 | 960.00 |
| 1008 * | 04/27 | 2,409.77 | 1036 | 04/24 | 4,044.00 |
| 1020 * | 04/27 | 1,634.50 | 1037 | 04/25 | 4,000.00 |
| 1026 * | 04/11 | 3,246.00 | 11517 * | 04/27 | 34.74 |
| 1027 | 04/27 | 2,314.44 | 11520 * | 04/04 | 360.00 |
| 1029 * | 04/12 | 5,000.00 | 11526 * | 04/21 | 1,796.00 |
| 1031 * | 04/24 | 2,587.21 | 11529 * | 04/12 | 256.00 |
| 1032 | 04/27 | 2,554.46 | 11535 * | 04/25 | 194.28 |
| 1033 | 04/19 | 3,067.01 | 11575 * | 04/27 | 77.07 |
| 1034 | 04/17 | 2,053.09 | 11579 * | 04/12 | 2,560.95 |



April 01, 2023 through April 28, 2023

Account Number:

## CHECKS PAID (continued)

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 11581 * | 04/19 | 460.00 | 11599 * | 04/05 | 3,000.00 |
| 11583 * | 04/07 | 427.04 | 11601 * | 04/11 | 3,801.00 |
| 11584 | 04/18 | 1,679.87 | 11602 | 04/17 | 770.49 |
| 11585 | 04/12 | 730.68 | 11606 * | 04/11 | 35,377.68 |
| 11588 * | 04/28 | 194.66 | 11607 | 04/12 | 2,000.00 |
| 11590 * | 04/04 | 5,000.00 | 11614 * | 04/25 | 792.30 |
| 11593 * | 04/12 | 805.00 | 11616 * | 04/19 | 2,000.00 |
| 11594 | 04/06 | 10,000.00 | 11632 * | 04/21 | 4,480.79 |
| 11595 | 04/12 | 1,700.00 | 11645 * | 04/27 | 56.02 |
| 11596 | 04/12 | 2,000.00 | 11646 | 04/27 | 2,000.00 |
| 11597 | 04/10 | 500.00 | | | |

**Total Checks Paid**         **$120,352.91**

\* Checks may not appear on your bank statement because they have not yet cleared or appeared on a previous statement. Checks that cleared as an electronic withdrawal will be listed in the Electronic Withdrawals section of the statement. All checks included in the Checks Paid section are viewable as images on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/04 | Orig CO Name:Nissan    Orig ID:6379692403 Desc Date:230404 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000025317596 Eed:230404  Ind ID:673713    Ind Name:Superb Motors Inc. Trn: 0935317596Tc | $31,460.00 |
| 04/05 | Orig CO Name:Nissan    Orig ID:6379692403 Desc Date:230405 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000024472436 Eed:230405  Ind ID:674320    Ind Name:Superb Motors Inc. Trn: 09444724336Tc | 86,698.00 |
| 04/06 | Orig CO Name:Nissan    Orig ID:6379692403 Desc Date:230406 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000027480981 Eed:230406  Ind ID:674843    Ind Name:Superb Motors Inc. Trn: 0957480981Tc | 155,385.00 |
| 04/07 | Orig CO Name:Nissan    Orig ID:6379692403 Desc Date:230407 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000027963249 Eed:230407  Ind ID:675366    Ind Name:Superb Motors Inc. Trn: 0967963249Tc | 37,350.00 |
| 04/07 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:230406 CO Entry Descr:Payroll  Sec:CCD  Trace#:111000027963246 Eed:230407  Ind ID:0005090900    Ind Name:Superb Motors Inc. Ty Trn: 0967963246Tc | 32,437.69 |
| 04/07 | Orig CO Name:Nissan    Orig ID:6379692403 Desc Date:230407 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000027963248 Eed:230407  Ind ID:675365    Ind Name:Superb Motors Inc. Trn: 0967963248Tc | 25,050.00 |
| 04/07 | Online Domestic Wire Transfer Via: TD Bank, NA/026013673 A/C: Blue Sky Consulting New York NY 10075 US Ref: Adv Credits/Bnf/Adv Reium Imad: 0407B1Qgc02C004822 Trn: 3441303097Es | 49,000.00 |
| 04/07 | Online Domestic Wire Transfer Via: Savings Bk Danbury/221172238 A/C: Aotg Consulting Inc Brookfield CT 06804 US Imad: 0407B1Qgc08C032225 Trn: 3461073097Es | 5,900.00 |
| 04/10 | Orig CO Name:Nesna Mitu/Affi    Orig ID:7360729375 Desc Date:Apr 10 CO Entry Descr:Nesna  Sec:CCD  Trace#:021000021436134 Eed:230410  Ind ID:Sb30022    Ind Name:Superb Motors Inc Trn: 0971436134Tc | 74,694.00 |
| 04/11 | Orig CO Name:Nesna Mitu/Affi    Orig ID:7360729375 Desc Date:Apr 11 CO Entry Descr:Nesna  Sec:CCD  Trace#:021000025378793 Eed:230411  Ind ID:Sa10073    Ind Name:Northshore Motor Leasi Trn: 1015378793Tc | 11,914.00 |





April 01, 2023 through April 28, 2023

Account Number:

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/12 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230412 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000023196984 Eed:230412  Ind ID:676891          Ind Name:Superb Motors Inc. Trn: 1013196984Tc | 219,547.50 |
| 04/13 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230413 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000029333849 Eed:230413  Ind ID:677422          Ind Name:Superb Motors Inc. Trn: 1029333849Tc | 53,460.00 |
| 04/14 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:230413 CO Entry Descr:Payroll  Sec:CCD  Trace#:111000020526563 Eed:230414  Ind ID:0005090900      Ind Name:Superb Motors Inc. Ty Trn: 1030526563Tc | 30,171.04 |
| 04/14 | Orig CO Name:Manheim          Orig ID:1581936030 Desc Date:      CO Entry Descr ACH Paymntsec:CCD   Trace#:091000010526560 Eed:230414  Ind ID:ACH4218588       Ind Name:Superb Motors Inc Trn: 1030526560Tc | 1,462.62 |
| 04/14 | Orig CO Name:Fusion A.F. LLC     Orig ID:9200502236 Desc Date:230414 CO Entry Descr ACH Debit Sec:CCD   Trace#:021000020526565 Eed:230414  Ind ID:9001941014      Ind Name:Superb Motors Inc Trn: 1030526565Tc | 1,295.00 |
| 04/17 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230417 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000020231375 Eed:230417  Ind ID:678490          Ind Name:Superb Motors Inc. Trn: 10402313751c | 106,480.00 |
| 04/17 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230417 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000020231374 Eed:230417  Ind ID:678489          Ind Name:Superb Motors Inc. Trn: 10402313741c | 43,816.19 |
| 04/18 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230418 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000022942528 Eed:230418  Ind ID:679066          Ind Name:Superb Motors Inc. Trn: 1072942528Tc | 67,765.00 |
| 04/19 | Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Car Buyers Nyc Inc Syosset NY 11791 US Imad: 0419B1Qgc07C026175 Trn: 3405333109Es | 210,900.00 |
| 04/20 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230420 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000028551476 Eed:230420  Ind ID:680118          Ind Name:Superb Motors Inc. Trn: 1098551476Tc | 35,943.24 |
| 04/21 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230421 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000026072942 Eed:230421  Ind ID:680617          Ind Name:Superb Motors Inc. Trn: 11060729421c | 259,160.00 |
| 04/21 | Orig CO Name:Nys Dtf Sales     Orig ID:O146013200 Desc Date:      CO Entry Descr Tax Paymntsec:CCD   Trace#:091000016072940 Eed:230421  Ind ID:000000098515979      Ind Name:Sw2307018487 Trn: 1106072940Tc | 121,399.70 |
| 04/21 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230421 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000026072943 Eed:230421  Ind ID:680618          Ind Name:Superb Motors Inc. Trn: 1106072943Tc | 41,285.00 |
| 04/21 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:230420 CO Entry Descr Payroll  Sec:CCD  Trace#:111000026072938 Eed:230421  Ind ID:0005090900      Ind Name:Superb Motors Inc. Ty Trn: 1106072938Tc | 31,871.12 |
| 04/21 | Online Transfer To Chk ...3157 Transaction# 17146668823 | 15,868.41 |
| 04/24 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230424 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000020404340 Eed:230424  Ind ID:681124          Ind Name:Superb Motors Inc. Trn: 1110404340Tc | 165,415.00 |



April 01, 2023 through April 28, 2023

Account Number: ▇▇▇▇▇▇▇▇

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/27 | Orig CO Name:Nissan    Orig ID:6379692403 Desc Date:230427 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000021938745 Eed:230427  Ind ID:682797    Ind Name:Superb Motors Inc. Trn: 1161938745Tc | 123,260.00 |
| 04/27 | Orig CO Name:Wex Inc    Orig ID:2841425616 Desc Date:230426 CO Entry Descr:Fleet Debisec:CCD   Trace#:071000281938743 Eed:230427  Ind ID:9100008075457    Ind Name:Saybrook Buick G M C I Trn: 1161938743Tc | 11,504.16 |
| 04/28 | Orig CO Name:Ast, Dba Insperi    Orig ID:2760487432 Desc Date:230427 CO Entry Descr:Payroll  Sec:CCD  Trace#:111000023536700 Eed:230428  Ind ID:0005090900    Ind Name:Superb Motors Inc. Ty Trn: 1183536700Tc | 38,765.55 |

**Total Electronic Withdrawals**     **$2,089,258.22**



## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/17 | Account Analysis Settlement Charge | $121.01 |

**Total Other Withdrawals, Fees & Charges**     **$121.01**

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 04/03 | $209,279.00 | 04/17 | 301,386.97 |
| 04/04 | 413,092.73 | 04/18 | 341,297.43 |
| 04/05 | 378,979.19 | 04/19 | 242,197.96 |
| 04/06 | 302,444.53 | 04/20 | 280,944.74 |
| 04/07 | 273,575.54 | 04/21 | 138,082.51 |
| 04/10 | 297,825.35 | 04/24 | -4,610.25 |
| 04/11 | 355,822.19 | 04/25 | 150,393.83 |
| 04/12 | 332,318.30 | 04/26 | 256,147.94 |
| 04/13 | 354,542.04 | 04/27 | 167,257.31 |
| 04/14 | 386,126.55 | 04/28 | 234,093.20 |



April 01, 2023 through April 28, 2023

Account Number:

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---



April 01, 2023 through April 28, 2023

Account Number: ▮▮▮▮▮▮▮▮▮▮

# STOP PAYMENT RENEWAL NOTICE

ACCOUNT NUMBER          BANK NUMBER
                                         302

The following Stop Payments will automatically renew for a 1-year period.  You can revoke a current stop payment
via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your
Customer Service Representative.



| REVOKE STOP | SEQUENCE NUMBER | DATE ENTERED | RENEWAL DATE | LOW RANGE OR CHECK NUMBER | HIGH RANGE OR AMOUNT |
|---|---|---|---|---|---|
| ☐ | 0000012-01 | 07/11/22 | 07/11/23 | 10872 | $27,597.51 |
| ☐ | 0000013-01 | 07/11/22 | 07/11/23 | 10875 | $25,553.00 |
| ☐ | 0000014-01 | 07/11/22 | 07/11/23 | 10876 | $23,943.00 |

Superb Motors Inc.
Payroll Account
215 Northern Blvd
Great Neck NY 11021-4401

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051



April 01, 2023 through April 28, 2023

Account Number:

This Page Intentionally Left Blank

# CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 29, 2023 through May 31, 2023

Account Number: ▮▮▮▮▮▮▮▮

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| WebSite: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00048756 DDA 802 212 15223 NNNNNNNNNNN 1 000000000 C2 0000

SUPERB MOTORS INC.
PAYROLL ACCOUNT
215 NORTHERN BLVD
GREAT NECK NY 11021-4401



## CHECKING SUMMARY     Commercial Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $234,093.20 |
| Deposits and Additions | 73 | 2,455,678.59 |
| Checks Paid | 95 | - 527,688.64 |
| Electronic Withdrawals | 34 | - 1,748,732.71 |
| Other Withdrawals, Fees & Charges | 1 | - 52.20 |
| Ending Balance | 203 | $413,298.24 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | Online Transfer From Chk ...5399 Transaction# 17237934487 | $58,681.87 |
| 05/01 | Orig CO Name:Caf - New York    Orig ID:9140445001 Desc Date:      CO Entry Descr:Dealers  Sec:CCD  Trace#:021000025849438 Eed:230501  Ind ID:10101034187      Ind Name:Superb Motors Inc Trn: 1185849438Tc | 40,058.41 |
| 05/01 | Orig CO Name:Nissan30428Nmac1    Orig ID:2953680386 Desc Date:      CO Entry Descr:Funding  Sec:CTX  Trace#:051000011960129 Eed:230501  Ind ID:2000035062      Ind Name:0005Superb Motors IN Direct Deposit Trn: 1211960129Tc | 26,700.00 |
| 05/01 | Orig CO Name:Chase    Orig ID:9715928001 Desc Date:230429 CO Entry Descr:Dealer Rsvsec:CCD  Trace#:021000024242244 Eed:230501  Ind ID:03418700010001      Ind Name:Superb Mot 03418700010 Trn: 1214242244Tc | 22,092.22 |
| 05/01 | Online Transfer From Chk ...5399 Transaction# 17239608537 | 14,000.00 |
| 05/01 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:      CO Entry Descr:Tekion Paysec:CCD  Trace#:091000011960127 Eed:230501  Ind ID:St-B2J3Y3X5A1R3      Ind Name:Superb Motors Inc Trn: 1211960127Tc | 7,308.78 |
| 05/02 | | 54,550.87 |

CHASE ⬡

April 29, 2023 through May 31, 2023

Account Number:

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230501 CO Entry Descr:EDI Eftpmtsec:CCD    Trace#:071000288608445 Eed:230502    Ind ID:                Ind Name:Superb Motors Inc.       Ref*1 *D01056*10345008\                3002719011 Trn: 1228608445Tc | |
| 05/02 | Orig CO Name:Capital One Auto    Orig ID:9541719851 Desc Date:230501 CO Entry Descr:Dealerfundsec:CCD    Trace#:051405510832674 Eed:230502    Ind ID:000046791                Ind Name:Superb Motors Inc Trn: 1210832674Tc | 42,895.26 |
| 05/02 | Orig CO Name:Teachers Federal    Orig ID:221475786  Desc Date:050223 CO Entry Descr:Ck-Dep  Sec:CCD   Trace#:221475780832671 Eed:230502   Ind ID:                Ind Name:Superb Motors Inc Hunte  -  6011637113 Credit Union Trn: 1210832671Tc | 33,720.07 |
| 05/02 | Orig CO Name:Santander Consum    Orig ID:2752892697 Desc Date:230501 CO Entry Descr:Direct Paysec:CCD    Trace#:021000020832668 Eed:230502 Ind ID:C153783                Ind Name:Superb Motors Inc       **149319375** 1Fter4Fh1Kla01997                0006056826 Trn: 1210832668Tc | 31,613.55 |
| 05/03 | Orig CO Name:Santander Consum    Orig ID:2752892697 Desc Date:230502 CO Entry Descr:Direct Paysec:CCD    Trace#:021000022823640 Eed:230503 Ind ID:C153783                Ind Name:Superb Motors Inc       **149318126** Wauc4Al45Ka102681                0006058414 Trn: 1222823640Tc | 49,655.05 |
| 05/03 | Orig CO Name:Capital One Auto    Orig ID:9541719851 Desc Date:230502 CO Entry Descr:Dealerfundsec:CCD    Trace#:051405512823648 Eed:230503   Ind ID:000046791                Ind Name:Superb Motors Inc Trn: 1222823648Tc | 42,509.13 |
| 05/03 | Online Transfer From Chk ...5399 Transaction#: 17257647052 | 38,801.77 |
| 05/03 | Orig CO Name:Santander Consum    Orig ID:2752892697 Desc Date:230502 CO Entry Descr:Direct Paysec:CCD    Trace#:021000022823642 Eed:230503 Ind ID:C153783                Ind Name:Superb Motors Inc       **149312661** Wba4W9C57Jac98909                0006058414 Trn: 1222823642Tc | 34,024.97 |
| 05/03 | Orig CO Name:Teachers Federal    Orig ID:221475786  Desc Date:050323 CO Entry Descr:Ck-Dep  Sec:CCD   Trace#:221475782823645 Eed:230503   Ind ID:                Ind Name:Superb Motors Inc Chance  -  6011643045 Credit Union Trn: 1222823645Tc | 33,180.60 |
| 05/03 | Online Transfer From Chk ...5399 Transaction#: 17257677479 | 9.00 |
| 05/04 | Orig CO Name:Tekion Pay        Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD    Trace#:091000015773038 Eed:230504  Ind ID:St-D9C0Y3R1F6LS        Ind Name:Superb Motors Inc Trn: 1235773038Tc | 6,391.69 |
| 05/04 | Orig CO Name:Tekion Pay        Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD    Trace#:091000015773036 Eed:230504  Ind ID:St-D6F5L0F6B0W0        Ind Name:Superb Motors Inc Trn: 1235773036Tc | 1,897.80 |
| 05/04 | Orig CO Name:Tekion Pay        Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD    Trace#:091000015773037 Eed:230504  Ind ID:St-T0G4T9W4O6E4        Ind Name:Superb Motors Inc Trn: 1235773037Tc | 798.34 |
| 05/05 | Deposit     2035815054 | 610.00 |
| 05/05 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230504 CO Entry Descr:EDI Eftpmtsec:CCD    Trace#:071000281800236 Eed:230505   Ind ID:                Ind Name:Superb Motors Inc.       Ref*1 *D01056*10358934\                3002719011 Trn: 1241800236Tc | 34,171.09 |
| 05/05 | Orig CO Name:Backlotcars        Orig ID:1377753000 Desc Date:230504 CO Entry Descr:Payment  Sec:CCD   Trace#:021000021800239 Eed:230505  Ind ID:1210816                Ind Name:Superb Motors | 5,910.00 |

CHASE ⬡

April 29, 2023 through May 31, 2023

Account Number: 



## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
|  | Wbakc8C56Acy68247-901174-Q611646          000000000003122 Sp1 - 050423 Trn 124180023 9Tc | |
| 05/08 | Orig CO Name:Caf - New York          Orig ID:9140445001 Desc Date:          CO Entry Descr:Dealers  Sec:CCD  Trace#:021000029039009 Eed:230508  Ind D:°0101034187          Ind Name:Superb Motors Inc Trn: 1259039009Tc | 29,066.70 |
| 05/08 | Orig CO Name:Smartcash Ally H          Orig ID:3002719011 Desc Date:230505 CO Entry Descr:EDI/Eftpmtsec:CCD  Trace#:071000289039013 Eed:230508  Ind ID:          Ind Name:Superb Motors Inc.          Ref°1 *D01056°10371633\          3002719011 Trn: 1259039013Tc | 23,804.30 |
| 05/08 | Orig CO Name Acv Aucti - 1193          Orig ID:1472415221 Desc Date:230508 CO Entry Descr:Payment  Sec:CTX  Trace#:022000041777782 Eed:230508  Ind D:4075124          Ind Name:0001Superb Motors IN Trn: 1281777782Tc | 13,475.00 |
| 05/08 | Orig CO Name:Smartcash Ally M          Orig ID:9000325833 Desc Date:          CO Entry Descr:EDI Paymtssec:CCD  Trace#:043000269039011 Eed:230508  Ind ID:          Ind Name:10321732001 Trn: 1259039011Tc | 3,750.00 |
| 05/09 | Orig CO Name:Caf - New York          Orig ID:9140445001 Desc Date:          CO Entry Descr:Dealers  Sec:CCD  Trace#:021000021383159 Eed:230509  Ind D:°0101034187          Ind Name:Superb Motors Inc Trn: 1281383159Tc | 81,417.58 |
| 05/09 | Orig CO Name:Smartcash Ally H          Orig ID:3002719011 Desc Date:230508 CO Entry Descr:EDI/Eftpmtsec:CCD  Trace#:071000281383161 Eed:230509  Ind ID:          Ind Name:Superb Motors Inc.          Ref°1 *D01056°10379437\          3002719011 Trn: 1281383161Tc | 52,035.55 |
| 05/09 | Online Transfer From Chk ...1882 Transaction#: 17308398757 | 32,711.75 |
| 05/10 | Orig CO Name:Capital One Auto          Orig ID:9541719851 Desc Date:230509 CO Entry Descr:Dealerfundsec:CCD  Trace#:051405517018244 Eed:230510  Ind ID:000046791          Ind Name:Superb Motors Inc Trn: 1297018244Tc | 146,515.30 |
| 05/10 | Orig CO Name:Smartcash Ally H          Orig ID:3002719011 Desc Date:230509 CO Entry Descr:EDI Eftpmtsec:CCD  Trace#:071000287018241 Eed:230510  Ind ID:          Ind Name:Superb Motors Inc.          Ref°1 *D01056°10384240\          3002719011 Trn: 1297018241Tc | 51,547.21 |
| 05/10 | Orig CO Name:Santander Consum          Orig ID:2752892697 Desc Date:230509 CO Entry Descr:Direct Paysec:CCD  Trace#:021000027018236 Eed:230510  Ind ID:C153783          Ind Name:Superb Motors Inc          **149176056** WA1Laaf7Xkd020122          0006066066 Trn: 1297018238Tc | 36,770.28 |
| 05/10 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:          CO Entry Descr:Tekion Paysec:CCD  Trace#:091000016377432 Eed:230510  Ind ID:St-N410T0S3K8P8          Ind Name:Superb Motors Inc Trn: 1306377432Tc | 3,964.16 |
| 05/10 | Orig CO Name:Capital One Auto          Orig ID:9541719851 Desc Date:230509 CO Entry Descr:Dealerfundsec:CCD  Trace#:051405517018236 Eed:230510  Ind ID:000046791          Ind Name:Superb Motors Inc Trn: 1297018236Tc | 3,958.18 |
| 05/10 | Orig CO Name Acv Aucti - 1193          Orig ID:1472415221 Desc Date:230510 CO Entry Descr:Payment  Sec:CTX  Trace#:022000046377434 Eed:230510  Ind D:4075124          Ind Name:0001Superb Motors IN Trn: 1306377434Tc | 3,225.00 |
| 05/11 | Fedwire Credit Via: Island Federal Credit Union/221475896 B/O: Island Federal Credit Union Hauppauge NY US Ref: Chase Nyc/Ctr/Bnf=Superb Motors Inc. Great Neck NY 11021-4401 US/Ac-00 0000007170 Rfb=O/B Island Fcu Obi=N Elly Cabrera Imad: 0511Gmqfmp01010475 Trn: 04768401131Ff | 64,385.57 |
| 05/11 | Orig CO Name Acv Aucti - 1193          Orig ID:1472415221 Desc Date:230511 CO Entry Descr:Payment  Sec:CTX  Trace#:022000043254711 Eed:230511  Ind D:4075124          Ind Name:0001Superb Motors IN Trn: 1313254711Tc | 15,376.00 |
| 05/11 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:          CO Entry Descr:Tekion Paysec:CCD  Trace#:091000013224817 Eed:230511  Ind | 1,469.67 |



April 29, 2023 through May 31, 2023

Account Number:

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | ID:St-W7Y9O7E6M7C3          Ind Name:Superb Motors Inc Trn: 1303224817Tc | |
| 05/11 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:          CO Entry Descr:Tekion Paysec:CCD    Trace#:091000013224815 Eed:230511    Ind ID:St-Q3H9M8C8R7X6          Ind Name:Superb Motors Inc Trn: 1303224815Tc | 495.31 |
| 05/11 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:          CO Entry Descr:Tekion Paysec:CCD    Trace#:091000013224816 Eed:230511    Ind D:St-C9O8M3R3E5T0          Ind Name Superb Motors Inc Trn: 1303224816Tc | 487.06 |
| 05/11 | Orig CO Name: Manheim US          Orig ID:1582577037 Desc Date:          CO Entry Descr:ACH Paymntsec:CCD    Trace#:091000013254709 Eed:230511    Ind ID:13351525          Ind Name:Superb Motors Inc 5232289 Trn: 1313254709Tc | 466.02 |
| 05/11 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:          CO Entry Descr:Tekion Paysec:CCD    Trace#:091000013224818 Eed:230511    Ind D:St-H0U5D7V2X4K1          Ind Name:Superb Motors Inc Trn: 1303224818Tc | 407.46 |
| 05/15 | Online Transfer From Chk ...1882 Transaction#: 17360618717 | 48,050.55 |
| 05/15 | Orig CO Name:Nissan30512Nmac1          Orig ID 2953680386 Desc Date:          CO Entry Descr:Funding  Sec:CTX  Trace#:051000018237590 Eed:230515    Ind ID:2000053039          Ind Name:0006Superb Motors IN Direct Deposit Trn: 1358237590Tc | 46,650.00 |
| 05/16 | Orig CO Name:Nissan30515Nmac1          Orig ID 2953680386 Desc Date:          CO Entry Descr:Funding  Sec:CTX  Trace#:051000016338667 Eed:230516    Ind ID:2000054940          Ind Name:0007Superb Motors IN Direct Deposit Trn: 1366338667Tc | 166,875.00 |
| 05/16 | Orig CO Name:Caf - New York          Orig ID:9140445001 Desc Date:          CO Entry Descr:Dealers  Sec:CCD    Trace#:021000020214794 Eed:230516    Ind D:0101034187          Ind Name:Superb Motors Inc Trn: 1350214794Tc | 116,543.19 |
| 05/17 | Orig CO Name:Smartcash Ally H          Orig ID:3002719011 Desc Date:230516 CO Entry Descr:EDI Eftpmtsec:CCD    Trace#:071000288491195 Eed:230517    Ind ID:          Ind Name:Superb Motors Inc.          Ref*1 *D01056*10406594\          3002719011 Trn: 1368491195Tc | 102,814.24 |
| 05/17 | Orig CO Name:Santander Consum          Orig ID 2752892697 Desc Date:230516 CO Entry Descr:Direct Paysec:CCD    Trace#:021000028491190 Eed:230517    Ind ID:C153783          Ind Name:Superb Motors Inc          **149678518** Wauencf52Ka013189          0006073859 Trn: 1368491190Tc | 25,863.25 |
| 05/17 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:          CO Entry Descr:Tekion Paysec:CCD    Trace#:091000018491193 Eed:230517    Ind ID:St-Z2S2S6J7F7S2          Ind Name:Superb Motors Inc Trn: 1368491193Tc | 4,872.76 |
| 05/18 | Orig CO Name:Santander Consum          Orig ID 2752892697 Desc Date:230517 CO Entry Descr:Direct Paysec:CCD    Trace#:021000029649820 Eed:230518    Ind ID:C153783          Ind Name:Superb Motors Inc          **149715558** 5Uxtr9C59Kle16002          0006076148 Trn: 1379649820Tc | 36,605.53 |
| 05/18 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:          CO Entry Descr:Tekion Paysec:CCD    Trace#:091000019649824 Eed:230518    Ind D:St-J1E7C7Q8C4T5          Ind Name:Superb Motors Inc Trn: 1379649824Tc | 8,246.65 |
| 05/18 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:          CO Entry Descr:Tekion Paysec:CCD    Trace#:091000019649823 Eed:230518    Ind D:St-J4F3U6RSH5A0          Ind Name:Superb Motors Inc Trn: 1379649823Tc | 1,595.07 |
| 05/18 | Online Transfer From Chk ...1882 Transaction#: 17385001371 | 768.75 |
| 05/19 | | 2,250.61 |

CHASE ○

April 29, 2023 through May 31, 2023

Account Number: ▮▮▮▮▮▮▮▮▮▮

## DEPOSITS AND ADDITIONS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:        CO Entry Descr:Tekion Paysec:CCD    Trace#:091000017026920 Eed:230519   Ind D:St-G8C7Z7.0S6Z9          Ind Name:Superb Motors Inc Trn: 1387026920Tc | |
| 05/22 | Orig CO Name:Caf - New York      Orig ID:9140445001 Desc Date:        CO Entry Descr:Dealers  Sec:CCD   Trace#:021000020967938 Eed:230522   Ind D:'0101034187          Ind Name:Superb Motors Inc Trn: 1390967938Tc | 61,611.42 |
| 05/22 | Orig CO Name:Santander Consum       Orig ID:2752892697 Desc Date:230519 CO Entry Descr:Direct Paysec:CCD    Trace#:021000020967940 Eed:230522   Ind ID:C153783          Ind Name:Superb Motors Inc        **149753017** 5Uxtr9C52Kld92576          0006077974 Trn: 1390967940Tc | 29,953.61 |
| 05/22 | Orig CO Name:Santander Consum       Orig ID:2752892697 Desc Date:230519 CO Entry Descr:Direct Paysec:CCD    Trace#:021000020967942 Eed:230522   Ind ID:C153783          Ind Name:Superb Motors Inc        **149759553** 1Fatp8Uh2L5185821          0006077974 Trn: 1390967942Tc | 27,493.71 |
| 05/22 | Orig CO Name:Ally          Orig ID:3002719011 Desc Date:230519 CO Entry Descr:EDI/Eftpmtsec:CCD    Trace#:071000280967945 Eed:230522   Ind ID: Ind Name:Superb Motors Inc.      Ref*1 *D01056110419943\ 3002719011 Trn: 1390967945Tc | 16,011.28 |
| 05/22 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:        CO Entry Descr:Tekion Paysec:CCD    Trace#:091000012230989 Eed:230522   Ind ID:St-C8L9T0H7J5I3          Ind Name:Superb Motors Inc Trn: 1422230989Tc | 14,112.24 |
| 05/23 | Orig CO Name:Santander Consum       Orig ID:2752892697 Desc Date:230522 CO Entry Descr:Direct Paysec:CCD    Trace#:021000020136913 Eed:230523   Ind ID:C153783          Ind Name:Superb Motors Inc        **149808117** 1Gnevhkw8Kj275451          0006079435 Trn: 1420136913Tc | 39,258.73 |
| 05/23 | Orig CO Name:Santander Consum       Orig ID:2752892697 Desc Date:230522 CO Entry Descr:Direct Paysec:CCD    Trace#:021000020136915 Eed:230523   Ind ID:C153783          Ind Name:Superb Motors Inc        **149822772** 5Uxtr9C50Klr09032          0006079435 Trn: 1420136915Tc | 36,377.03 |
| 05/23 | Orig CO Name:Smartcash Ally H       Orig ID:3002719011 Desc Date:230522 CO Entry Descr:EDI Eftpmtsec:CCD    Trace#:071000280136910 Eed:230523   Ind ID:          Ind Name:Superb Motors Inc.      Ref*1 *D01056110424667\ 1420136910Tc          3002719011 Trn: | 33,789.73 |
| 05/23 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:        CO Entry Descr:Tekion Paysec:CCD    Trace#:091000010136918 Eed:230523   Ind ID:St-O5F9B8I2E1A3          Ind Name:Superb Motors Inc Trn: 1420136918Tc | 3,666.35 |
| 05/24 | Orig CO Name:Capital One Auto       Orig ID:9541719851 Desc Date:230523 CO Entry Descr:Dealerfundsec:CCD    Trace#:051405512829038 Eed:230524   Ind ID:000046791          Ind Name:Superb Motors Inc Trn: 1432829038Tc | 41,758.53 |
| 05/24 | Orig CO Name:Ally          Orig ID:3002719011 Desc Date:230523 CO Entry Descr:EDI/Eftpmtsec:CCD    Trace#:071000282829035 Eed:230524   Ind ID: Ind Name:Superb Motors Inc.      Ref*1 *D01056110429480\ 3002719011 Trn: 1432829035Tc | 24,653.11 |
| 05/25 | Orig CO Name:Smartcash Ally H       Orig ID:3002719011 Desc Date:230524 CO Entry Descr:EDI Eftpmtsec:CCD    Trace#:071000288332565 Eed:230525   Ind ID:          Ind Name:Superb Motors Inc.      Ref*1 *D01056110434066\ 1448332565Tc          3002719011 Trn: | 32,494.40 |
| 05/25 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:        CO Entry Descr:Tekion Paysec:CCD    Trace#:091000018332568 Eed:230525   Ind D:St-N9S6Y9H1S2E4          Ind Name:Superb Motors Inc Trn: 1448332568Tc | 4,955.02 |



April 29, 2023 through May 31, 2023

Account Number:

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/25 | Orig CO Name:Tekion Pay        Orig ID:1800948598 Desc Date:        CO Entry<br>Descr:Tekion Paysec:CCD    Trace#:091000018332570 Eed:230525   Ind<br>D:St-D9V7I3M8O0E2              Ind Name:Superb Motors Inc Trn: 1448332570Tc | 4,195.65 |
| 05/25 | Orig CO Name:Tekion Pay        Orig ID:1800948598 Desc Date:        CO Entry<br>Descr:Tekion Paysec:CCD    Trace#:091000018332569 Eed:230525   Ind<br>ID:St-Y3G1I0K4E3R2            Ind Name:Superb Motors Inc Trn: 1448332569Tc | 3,849.41 |
| 05/26 | Orig CO Name:Capital One Auto     Orig ID:9541719851 Desc Date:230525 CO<br>Entry Descr:Dealerfundsec:CCD    Trace#:051405516055362 Eed:230526   Ind<br>ID:000046791            Ind Name:Superb Motors Inc Trn: 1456055362Tc | 15,678.77 |
| 05/31 | Orig CO Name:Caf - New York        Orig ID:9140445001 Desc Date:        CO<br>Entry Descr:Dealers  Sec:CCD    Trace#:021000029708863 Eed:230531   Ind<br>D:*0101034187            Ind Name:Superb Motors Inc Trn: 1509708863Tc | 185,394.26 |
| 05/31 | Orig CO Name:Smartcash Ally H       Orig ID:3002719011 Desc Date:230530 CO<br>Entry Descr:EDI Eftpmtsec:CCD    Trace#:071000289708865 Eed:230531   Ind<br>ID:            Ind Name:Superb Motors Inc.        Ref*1<br>*D01056*10448542\                      3002719011 Trn:<br>1509708865Tc | 108,381.17 |
| 05/31 | Orig CO Name:Nissan30530Nmac1      Orig ID:2953680386 Desc Date:        CO<br>Entry Descr:Funding  Sec:CTX   Trace#:051000014900226 Eed:230531   Ind<br>ID:2000075213          Ind Name:0005Superb Motors IN<br>Direct Deposit Trn: 1514900226Tc | 66,000.00 |

**Total Deposits and Additions**                                                      **$2,455,678.59**

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|--------------|-----------|--------|--------------|-----------|--------|
| 1017 | 05/05 | $2,516.20 | 11561 * | 05/12 | 266.14 |
| 1030 * | 05/04 | 2,815.77 | 11569 * | 05/10 | 100.00 |
| 1038 * | 05/12 | 2,598.26 | 11574 * | 05/02 | 4,681.53 |
| 1039 | 05/05 | 6,399.68 | 11587 * | 05/04 | 353.00 |
| 1040 | 05/08 | 4,450.75 | 11591 * | 05/02 | 2,100.00 |
| 1041 | 05/30 | 28,600.00 | 11592 | 05/05 | 898.00 |
| 1042 | 05/12 | 4,010.62 | 11600 * | 05/03 | 773.63 |
| 1055 * | 05/19 | 2,359.59 | 11604 * | 05/02 | 5,672.83 |
| 11233 * | 05/04 | 40.86 | 11605 | 05/04 | 2,387.58 |
| 11516 * | 05/04 | 353.00 | 11611 * | 05/19 | 9,078.83 |
| 11532 * | 05/10 | 100.00 | 11612 | 05/10 | 100.00 |
| 11536 * | 05/04 | 353.00 | 11626 * | 05/05 | 9,675.69 |
| 11539 * | 05/02 | 1,860.00 | 11627 | 05/08 | 15,879.62 |
| 11543 * | 05/15 | 2,500.00 | 11628 | 05/23 | 21,054.85 |
| 11549 * | 05/05 | 3,910.00 | 11629 | 05/09 | 10,035.00 |
| 11550 | 05/12 | 1,748.00 | 11631 * | 05/22 | 688.10 |
| 11552 * | 05/08 | 1,357.00 | 11633 * | 05/09 | 35,125.02 |
| 11553 | 05/08 | 897.00 | 11634 | 05/04 | 28,934.91 |
| 11554 | 05/05 | 9,350.00 | 11638 * | 05/03 | 3,940.00 |
| 11555 | 05/12 | 4,180.00 | 11639 | 05/03 | 3,785.00 |
| 11556 | 05/08 | 3,245.00 | 11640 | 05/03 | 1,365.00 |
| 11557 | 05/08 | 2,145.00 | 11641 | 05/03 | 2,145.00 |



April 29, 2023 through May 31, 2023

Account Number: ▓▓▓▓▓▓▓

## CHECKS PAID (continued)



| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 11642 | 05/02 | 985.00 | 11685 * | 05/24 | 8,253.50 |
| 11648 * | 05/03 | 17,817.10 | 11689 * | 05/22 | 3,500.00 |
| 11650 * | 05/02 | 650.00 | 11690 | 05/22 | 8,794.00 |
| 11651 | 05/02 | 630.31 | 11691 | 05/22 | 4,074.00 |
| 11652 | 05/02 | 500.00 | 11694 * | 05/25 | 42,114.12 |
| 11653 | 05/02 | 800.00 | 11696 * | 05/11 | 35,377.68 |
| 11654 | 05/02 | 600.00 | 11697 | 05/22 | 4,968.92 |
| 11655 | 05/02 | 300.00 | 11698 | 05/22 | 1,000.00 |
| 11656 | 05/04 | 12,909.52 | 11703 * | 05/26 | 38,036.00 |
| 11658 * | 05/05 | 195.04 | 11705 * | 05/25 | 316.00 |
| 11659 | 05/04 | 353.00 | 11709 * | 05/19 | 2,000.00 |
| 11660 | 05/11 | 691.66 | 11710 | 05/19 | 2,000.00 |
| 11661 | 05/11 | 789.99 | 11711 | 05/30 | 180.93 |
| 11662 | 05/11 | 1,594.38 | 11719 * | 05/22 | 1,293.32 |
| 11664 * | 05/24 | 2,799.17 | 11724 * | 05/18 | 3,471.86 |
| 11665 | 05/10 | 409.81 | 11727 * | 05/22 | 16,132.52 |
| 11666 | 05/10 | 376.87 | 11735 * | 05/25 | 4,500.00 |
| 11668 * | 05/10 | 2,000.00 | 11739 * | 05/19 | 1,388.27 |
| 11669 | 05/10 | 2,000.00 | 11740 | 05/30 | 427.20 |
| 11673 * | 05/19 | 810.00 | 11741 | 05/22 | 227.50 |
| 11674 | 05/19 | 395.00 | 11745 * | 05/26 | 169.99 |
| 11675 | 05/19 | 1,800.00 | 11747 * | 05/25 | 8,216.81 |
| 11676 | 05/19 | 620.00 | 11749 * | 05/25 | 1,625.00 |
| 11678 * | 05/19 | 465.00 | 11753 * | 05/25 | 7,170.71 |
| 11680 * | 05/19 | 1,600.00 | 11756 * | 05/26 | 997.00 |
| 11682 * | 05/15 | 34,332.00 | | | |

**Total Checks Paid** **$527,688.64**

* Checks may not appear on your bank statement because they have not yet cleared or appeared on a previous statement. Checks that cleared as an electronic withdrawal will be listed in the Electronic Withdrawals section of the statement. All checks included in the Checks Paid section are viewable as images on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | Orig CO Name:Ally          Orig ID:3002719011 Desc Date:230428 CO Entry Descr:EDI/Eftpmtsec:CCD    Trace#:071000286565353 Eed:230501    Ind ID: Ind Name:Smartcash Ally Harris    Ref*1 *D01046110339966\ 3002719011 Trn: 1186565353Tc | $79,635.51 |
| 05/01 | Online Domestic Wire Transfer Via: TD Bank, NA/026013673 A/C: Robert Anthony Urrutia New York NY 10075 US Imad: 0501B1Qgc08C009815 Trn: 3454993121Es | 10,000.00 |
| 05/01 | Online Transfer To Chk ...3157 Transaction#: 17237477578 | 1,695.52 |
| 05/02 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230502 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000021560404 Eed:230502  Ind ID:684515          Ind Name:Superb Motors Inc. Trn: 1211560404Tc | 82,860.00 |
| 05/02 | Online Domestic Wire Transfer A/C: Star Performance Consulting New York NY 10075-0644 US Trn: 3566933122Es | 40,144.00 |


CHASE ○

April 29, 2023 through May 31, 2023

Account Number:

# ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/03 | Orig CO Name:Nissan        Orig ID:6379692403 Desc Date:230503 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000023534304 Eed:230503  Ind ID:685142        Ind Name:Superb Motors Inc. Trn: 1223534304Tc | 171,446.86 |
| 05/03 | Orig CO Name:Manheim        Orig ID:1581936030 Desc Date:        CO Entry Descr:ACH Paymntsec CCD  Trace# 091000013554351 Eed:230503  Ind ID:ACH4270547        Ind Name:Superb Motors Inc Trn: 1223534301Tc | 1,431.90 |
| 05/04 | Orig CO Name:Nissan        Orig ID:6379692403 Desc Date:230504 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000026396193 Eed:230504  Ind ID:685650        Ind Name:Superb Motors Inc. Trn: 1236396193Tc | 135,350.00 |
| 05/04 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:230503 CO Entry Descr:Payroll  Sec:CCD  Trace#:111000028108829 Eed:230504  Ind ID:0005090900        Ind Name:Superb Motors Inc. Ty Trn: 1248108829Tc | 30,139.01 |
| 05/04 | Orig CO Name:Dealertrack        Orig ID:4013137Zst Desc Date:230504 CO Entry Descr:Purchase  Sec:CCD  Trace#:122043488108827 Eed:230504  Ind ID:101130650        Ind Name:Superb Motors Superb M 9163685303 Trn: 1248108827Tc | 27,191.74 |
| 05/05 | Online Domestic Wire Transfer Via: TD Bank, NA/026013673 A/C: Blue Sky Consulting New York NY 10075 US Ref: Adv Credits/Bnf/Adv Retum Imad: 0505B1Qgc08C020153 Trn: 3490023125Es | 51,000.00 |
| 05/05 | Online Domestic Wire Transfer Via: Savings Bk Danbury/221172238 A/C: Aotg Consulting Inc Brookfield CT 06804 US Imad: 0505B1Qgc06C028160 Trn: 3497223125Es | 6,100.00 |
| 05/05 | Orig CO Name:Acv Aucti - 1193    Orig ID:1472415221 Desc Date:230505 CO Entry Descr:Payment  Sec:CCD  Trace#:022000040695086 Eed:230505  Ind ID:4075123        Ind Name:Superb Motors Inc. Trn: 1250695086Tc | 500.00 |
| 05/10 | Orig CO Name:Nissan        Orig ID:6379692403 Desc Date:230510 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000027726076 Eed:230510  Ind ID:687822        Ind Name:Superb Motors Inc. Trn: 1297726076Tc | 152,375.00 |
| 05/10 | Orig CO Name:Nesna Mitu/Alfi    Orig ID:7360729375 Desc Date:May 10 CO Entry Descr:Nesna  Sec:CCD  Trace#:021000027726073 Eed:230510  Ind ID:Sa10073        Ind Name:Northshore Motor Leasi Trn: 1297726073Tc | 59,783.71 |
| 05/10 | Orig CO Name:Nesna Mitu/Alfi    Orig ID:7360729375 Desc Date:May 10 CO Entry Descr:Nesna  Sec:CCD  Trace#:021000027726074 Eed:230510  Ind ID:Sb30022        Ind Name:Superb Motors Inc Trn: 1297726074Tc | 42,340.00 |
| 05/10 | Orig CO Name:Caf - New York    Orig ID:9140445001 Desc Date:        CO Entry Descr:Debittranssec CCD  Trace#:021000027726071 Eed:230510  Ind ID:10101034187        Ind Name:Superb Motors Inc Trn: 1297726071Tc | 20,572.71 |
| 05/11 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:230510 CO Entry Descr:Payroll  Sec:CCD  Trace#:111000023811980 Eed:230511  Ind ID:0005090900        Ind Name:Superb Motors Inc. Ty Trn: 1303811980Tc | 22,419.50 |
| 05/12 | Orig CO Name:Nissan        Orig ID:6379692403 Desc Date:230512 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000024299762 Eed:230512  Ind ID:688864        Ind Name:Superb Motors Inc. Trn: 13142997621c | 152,640.00 |
| 05/15 | Orig CO Name:Fusion A.F. LLC    Orig ID:9200502236 Desc Date:230515 CO Entry Descr:ACH Debit Sec:CCD  Trace#:021000025335240 Eed:230515  Ind ID:9002373997        Ind Name:Superb Motors Inc Trn: 1325335240Tc | 1,295.00 |
| 05/16 | Orig CO Name:Nissan        Orig ID:6379692403 Desc Date:230516 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000020936786 Eed:230516  Ind ID:689968        Ind Name:Superb Motors Inc. Trn: 1350936786Tc | 58,565.00 |
| 05/16 | Orig CO Name:Nissan        Orig ID:6379692403 Desc Date:230516 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000020936785 Eed:230516  Ind ID:689967        Ind Name:Superb Motors Inc. Trn: 1350936785Tc | 51,493.26 |

**CHASE** ⬡

April 29, 2023 through May 31, 2023

Account Number:



## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/17 | Orig CO Name:Nissan     Orig ID:6379692403 Desc Date:230517 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000029131319 Eed:230517  Ind ID:690496          Ind Name:Superb Motors Inc. Trn: 1369131319Tc | 115,425.00 |
| 05/18 | Orig CO Name:Nissan     Orig ID:6379692403 Desc Date:230518 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000020219166 Eed:230518  Ind ID:691020          Ind Name:Superb Motors Inc. Trn: 1370219166Tc | 69,545.00 |
| 05/18 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:230517 CO Entry Descr:Payroll  Sec:CCD  Trace#:111000020219164 Eed:230518  Ind ID:0005090900      Ind Name:Superb Motors Inc. Ty Trn: 1370219164Tc | 27,697.51 |
| 05/18 | Online Transfer To Chk ...1882 Transaction#: 17388545304 | 2,863.76 |
| 05/18 | Online Transfer To Chk ...1882 Transaction#: 17388931673 | 1,200.31 |
| 05/19 | Orig CO Name:Nissan     Orig ID:6379692403 Desc Date:230519 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000027798192 Eed:230519  Ind ID:691543          Ind Name:Superb Motors Inc. Trn: 1387798192Tc | 67,070.00 |
| 05/19 | Orig CO Name:Ally     Orig ID:3002719011 Desc Date:230518 CO Entry Descr:EDI/Eftpmtsec CCD   Trace#:071000287798189 Eed:230519  Ind ID: Ind Name:Smartcash Ally Harris    Ref*1 *D01056110415630\ 3002719011 Trn: 1387798189Tc | 27,784.78 |
| 05/22 | Orig CO Name:Ezpass8882886855    Orig ID:8131996647 Desc Date:     CO Entry Descr:Auto Repl Sec:PPD   Trace#:021000021628448 Eed:230522  Ind ID:5P-298492448      Ind Name:Karla Cruz Trn: 1391628448Tc | 280.00 |
| 05/24 | Orig CO Name:Nys Dtf Sales     Orig ID:O146013200 Desc Date:     CO Entry Descr:Tax Paymntsec:CCD   Trace#:091000013476683 Eed:230524  Ind ID:000000099634663      Ind Name:Sw2307459015 Trn: 1433476683Tc | 46,803.39 |
| 05/25 | Orig CO Name:Nissan     Orig ID:6379692403 Desc Date:230525 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000028960486 Eed:230525  Ind ID:693604          Ind Name:Superb Motors Inc. Trn: 14489604861c | 155,760.00 |
| 05/25 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:230524 CO Entry Descr:Payroll  Sec:CCD  Trace#:111000028960484 Eed:230525  Ind ID:0005090900      Ind Name:Superb Motors Inc. Ty Trn: 1448960484Tc | 34,263.07 |
| 05/30 | Orig CO Name:Wex Inc     Orig ID:2841425616 Desc Date:230526 CO Entry Descr:Fleet Debisec:CCD   Trace#:071000286238572 Eed:230530  Ind ID:9100008075457      Ind Name:Saybrook Buick G M C I Trn: 1466238572Tc | 1,061.17 |

**Total Electronic Withdrawals**                                                                **$1,748,732.71**

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/15 | Account Analysis Settlement Charge | $52.20 |

**Total Other Withdrawals, Fees & Charges**                                                      **$52.20**

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 05/01 | $311,603.45 | 05/04 | 95,982.00 |
| 05/02 | 332,599.53 | 05/05 | 46,128.48 |
| 05/03 | 328,075.56 | 05/08 | 88,250.11 |



April 29, 2023 through May 31, 2023

Account Number: ████████████

## DAILY ENDING BALANCE *(continued)*

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 05/09 | 209,254.97 | 05/19 | 107,171.09 |
| 05/10 | 175,077.00 | 05/22 | 215,194.99 |
| 05/11 | 197,290.88 | 05/23 | 307,231.98 |
| 05/12 | 31,847.86 | 05/24 | 315,787.56 |
| 05/15 | 88,369.21 | 05/25 | 107,316.33 |
| 05/16 | 261,729.14 | 05/26 | 83,792.11 |
| 05/17 | 279,854.39 | 05/30 | 53,522.81 |
| 05/18 | 222,291.95 | 05/31 | 413,298.24 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

# CHASE ◎

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

June 01, 2023 through June 30, 2023

Account Number:

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| WebSite: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |



00051476 DDA 802 212 18223 NNNNNNNNNNN  1 000000000 C2 0000

SUPERB MOTORS INC.
PAYROLL ACCOUNT
215 NORTHERN BLVD
GREAT NECK NY 11021-4401

## You now have more time to let us know about certain check errors on your account

In June we increased the timeframe for when you can make a claim for checks drawn on your account that have either been altered or that you did not authorize. You now have up to 60 days from when we make a statement available to make a claim on these items in order to be considered for reimbursement.

We've updated the **Safeguarding Your Information** section in our Deposit Account Agreement to reflect this change as well as provide additional information about our check claims process.

If you'd like a copy of the Deposit Account Agreement, please visit chase.com/business/disclosures, visit a branch or call us at the number on this statement. We also accept operator relay calls.

## CHECKING SUMMARY    Commercial Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $413,298.24 |
| Deposits and Additions | 77 | 4,973,391.93 |
| Checks Paid | 110 | - 571,846.43 |
| Electronic Withdrawals | 47 | - 4,721,803.63 |
| Other Withdrawals, Fees & Charges | 1 | - 104.66 |
| Ending Balance | 235 | $92,935.45 |



## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/01 | Orig CO Name:Ally        Orig ID:3002719011 Desc Date:230531 CO Entry Descr:EDI/Eftpmtsec:CCD  Trace#:071000289674072 Eed:230601  Ind ID: Ind Name:Superb Motors Inc.     Ref*1 *D0105611 0453870\ 3002719011 Trn: 1529674072Tc | $26,799.41 |
| 06/02 | Orig CO Name:Tekion Pay        Orig ID:1800948598 Desc Date:     CO Entry Descr:Tekion Paysec:CCD   Trace#:091000013155634 Eed:230602  Ind ID:St-T8H6X2P9G4I9     Ind Name:Superb Motors Inc Trn: 1523155634Tc | 8,853.18 |
| 06/02 | Orig CO Name:Tekion Pay        Orig ID:1800948598 Desc Date:     CO Entry Descr:Tekion Paysec:CCD   Trace#:091000013155637 Eed:230602  Ind ID:St-W5S2K5N7Z0L7     Ind Name:Superb Motors Inc Trn: 1523155637Tc | 5,416.09 |
| 06/02 | Orig CO Name:Tekion Pay        Orig ID:1800948598 Desc Date:     CO Entry Descr:Tekion Paysec:CCD   Trace#:091000013155636 Eed:230602  Ind ID:St-W1B8L4R9K8E9     Ind Name:Superb Motors Inc Trn: 1523155636Tc | 1,880.53 |
| 06/02 | Orig CO Name:Tekion Pay        Orig ID:1800948598 Desc Date:     CO Entry Descr:Tekion Paysec:CCD   Trace#:091000013155635 Eed:230602  Ind ID:St-D3H1Y2E3C5U5     Ind Name:Superb Motors Inc Trn: 1523155635Tc | 487.06 |
| 06/05 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230602 CO Entry Descr:EDI Eftpmtsec:CCD  Trace#:071000288273513 Eed:230605  Ind ID:        Ind Name:Superb Motors Inc.     Ref*1 *D01066*10463408\        3002719011 Trn: 1538273513Tc | 44,419.51 |
| 06/05 | Orig CO Name:Caf - New York      Orig ID:9140445001 Desc Date:     CO Entry Descr:Dealers  Sec:CCD    Trace#:021000028273511 Eed:230605  Ind ID:*0101034187        Ind Name:Superb Motors Inc Trn: 1538273511Tc | 35,536.07 |
| 06/05 | Orig CO Name:Tekion Pay        Orig ID:1800948598 Desc Date:     CO Entry Descr:Tekion Paysec:CCD   Trace#:091000017585626 Eed:230605  Ind ID:St-O9K7J4N0Y5F4     Ind Name:Superb Motors Inc Trn: 1567585626Tc | 6,408.67 |
| 06/06 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230605 CO Entry Descr:EDI Eftpmtsec:CCD  Trace#:071000286376195 Eed:230606  Ind ID:        Ind Name:Superb Motors Inc.     Ref*1 *D01066*10468346\        3002719011 Trn: 1576376195Tc | 76,765.83 |
| 06/06 | Orig CO Name:Nissan30605Nmac1    Orig ID:2953680386 Desc Date:     CO Entry Descr:Funding  Sec:CTX   Trace#:051000016376188 Eed:230606  Ind ID:2000082012        Ind Name:0005Superb Motors IN Direct Deposit Trn: 15763/6188Tc | 24,500.01 |
| 06/06 | Orig CO Name:Acv Aucti - 1193    Orig ID:1472415221 Desc Date:230606 CO Entry Descr:Payment  Sec:CTX   Trace#:022000046376185 Eed:230606  Ind ID:4075124        Ind Name:0001Superb Motors IN Trn: 1576376185Tc | 15,125.00 |
| 06/07 | Orig CO Name:Nissan30606Nmac1    Orig ID:2953680386 Desc Date:     CO Entry Descr:Funding  Sec:CTX   Trace#:051000010740491 Eed:230607  Ind ID:2000084643        Ind Name:0010Superb Motors IN Direct Deposit Trn: 1580740491Tc | 249,525.00 |
| 06/07 | Orig CO Name:Caf - New York      Orig ID:9140445001 Desc Date:     CO Entry Descr:Dealers  Sec:CCD    Trace#:021000020821516 Eed:230607  Ind ID:*0101034187        Ind Name:Superb Motors Inc Trn: 1570821516Tc | 71,050.61 |
| 06/07 | Orig CO Name:Capital One Auto    Orig ID:9541719851 Desc Date:230606 CO Entry Descr:Dealerfundsec:CCD   Trace#:051405510821521 Eed:230607  Ind ID:000046791     Ind Name:Superb Motors Inc Trn: 1570821521Tc | 27,576.02 |
| 06/07 | Orig CO Name:Ally        Orig ID:3002719011 Desc Date:230606 CO Entry Descr:EDI/Eftpmtsec:CCD  Trace#:071000280821518 Eed:230607  Ind ID: Ind Name:Superb Motors Inc.     Ref*1 *D01066110473317\ 3002719011 Trn: 1570821518Tc | 26,427.23 |
| 06/08 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230607 CO Entry Descr:EDI Eftpmtsec:CCD  Trace#:071000287685676 Eed:230608  Ind ID:        Ind Name:Superb Motors Inc.     Ref*1 | 87,205.37 |

CHASE ⬡

June 01, 2023 through June 30, 2023

Account Number:

# DEPOSITS AND ADDITIONS  (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | *D01066110486359\        3002719011 Trn: 1597685676Tc | |
| 06/08 | Online Transfer From Chk ...1882 Transaction#: 17569196448 | 28,700.00 |
| 06/08 | Orig CO Name:Smartcash Ally M    Orig ID:9000325833 Desc Date:    CO Entry Descr:EDI Paymtssec:CCD    Trace#:043000268332158 Eed:230608    Ind ID:    Ind Name:10321732001 Trn: 1588332158Tc | 3,500.00 |
| 06/09 | Orig CO Name:Caf - New York    Orig ID:9140445001 Desc Date:    CO Entry Descr:Dealers Sec:CCD    Trace#:021000025855125 Eed:230609    Ind D:10101034187    Ind Name:Superb Motors Inc Trn: 1595855125Tc | 59,909.06 |
| 06/09 | Orig CO Name:Nissan30608Nmac1    Orig ID:2953680386 Desc Date:    CO Entry Descr:Funding Sec:CTX    Trace#:051000015472247 Eed:230609    Ind ID:2000088116    Ind Name:0005Superb Motors IN Direct Deposit Trn: 1605472247Tc | 39,810.00 |
| 06/09 | Orig CO Name:Capital One Auto    Orig ID:9541719851 Desc Date:230608 CO Entry Descr:Dealerfundsec:CCD    Trace#:051405515855127 Eed:230609    Ind ID:000046791    Ind Name:Superb Motors Inc Trn: 1595855127Tc | 10,077.80 |
| 06/09 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD    Trace#:091000015855130 Eed:230609    Ind ID:St-C6Y6U2A6Q9V6    Ind Name:Superb Motors Inc Trn: 1595855130Tc | 6,672.70 |
| 06/09 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD    Trace#:091000015855129 Eed:230609    Ind ID:St-N5N6G1T5K2D3    Ind Name:Superb Motors Inc Trn: 1595855129Tc | 6,424.52 |
| 06/09 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD    Trace#:091000015855132 Eed:230609    Ind ID:St-P3A0T9W6Q9L9    Ind Name:Superb Motors Inc Trn: 1595855132Tc | 1,906.26 |
| 06/09 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD    Trace#:091000015855131 Eed:230609    Ind ID:St-17K2S8Z5B1G5    Ind Name:Superb Motors Inc Trn: 1595855131Tc | 1,238.63 |
| 06/12 | Online Transfer From Chk ...3157 Transaction#: 17588960675 | 528,039.00 |
| 06/12 | Orig CO Name:Caf - New York    Orig ID:9140445001 Desc Date:    CO Entry Descr:Dealers Sec:CCD    Trace#:021000029561926 Eed:230612    Ind D:10101034187    Ind Name:Superb Motors Inc Trn: 1609561926Tc | 28,788.26 |
| 06/12 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD    Trace#:091000010686900 Eed:230612    Ind ID:St-E9G3D1H7Y0A4    Ind Name:Superb Motors Inc Trn: 1630686900Tc | 3,460.12 |
| 06/13 | Online Transfer From Chk ...3157 Transaction#: 17611587908 | 47,508.50 |
| 06/13 | Orig CO Name:Santander Consum    Orig ID:2752892697 Desc Date:230612 CO Entry Descr:Direct Paysec:CCD    Trace#:021000028339423 Eed:230613    Ind ID:C153783    Ind Name:Superb Motors Inc    **150249350** Wauw2Afc1Hn130702    0006103204 Trn: 1638339423Tc | 37,916.06 |
| 06/13 | Orig CO Name:Santander Bank    Orig ID:231237295B Desc Date:230612 CO Entry Descr:Direct Paysec:CCD    Trace#:231372693652879 Eed:230613    Ind ID:C153783    Ind Name:Superb Motors Inc    **150314460** Wddsj4Eb5Jn646684    3000046156 Trn: 1643652879Tc | 31,340.23 |
| 06/13 | Orig CO Name:Ally    Orig ID:3002719011 Desc Date:230612 CO Entry Descr:EDI/Eftpmtsec:CCD    Trace#:071000288339426 Eed:230613    Ind ID: Ind Name:Superb Motors Inc.    Ref*1 *D01066110503183\ 3002719011 Trn: 1638339426Tc | 30,750.51 |
| 06/14 | Fedwire Credit Via: Flushing Bank/226070474 B/O: Northshore Motor Leasing LLC Syosset NY 11791-5328 Ref: Chase Nyc/Ctr/Bnf=Superb Motors Inc. Great Neck NY 11021-4401 US/Ac-00 0000007170 Rfb=1Yfl43Vxu2 Imad: 0614Mmqfmp46000008 Trn: 0160190165Ff | 48,000.00 |
| 06/14 | Online Transfer From Chk ...3157 Transaction#: 17618066846 | 97,547.00 |



CHASE ◆

June 01, 2023 through June 30, 2023

Account Number:

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/14 | Orig CO Name:Caf - New York      Orig ID:9140445001 Desc Date:      CO Entry Descr:Dealers  Sec:CCD  Trace#:021000023273291 Eed:230614  Ind ID:0101034187      Ind Name:Superb Motors Inc Trn: 1643273291Tc | 65,244.69 |
| 06/14 | Orig CO Name:Smartcash Ally H      Orig ID:3002719011 Desc Date:230613 CO Entry Descr:EDI Eftpmtsec:CCD  Trace#:071000283273296 Eed:230614  Ind ID:      Ind Name:Superb Motors Inc.      Ref*1 *D01066*10508068\      3002719011 Trn: 1643273296Tc | 58,093.68 |
| 06/14 | Orig CO Name:Santander Consum      Orig ID:2752892697 Desc Date:230613 CO Entry Descr:Direct Paysec:CCD  Trace#:021000023273293 Eed:230614  Ind ID:C153783      Ind Name:Superb Motors Inc      **150296843** 1G1Fb1Rs8J0126471      0006104227 Trn: 1643273293Tc | 18,944.74 |
| 06/14 | Orig CO Name:Tekion Pay      Orig ID:1800948598 Desc Date:      CO Entry Descr:Tekion Paysec:CCD  Trace#:091000013273299 Eed:230614  Ind ID:St-U3H9G5O2Y5U9      Ind Name:Superb Motors Inc Trn: 1643273299Tc | 4,921.78 |
| 06/15 | Online Transfer From Chk ...3157 Transaction# 17626965272 | 248,694.00 |
| 06/15 | Orig CO Name:Santander Consum      Orig ID:2752892697 Desc Date:230614 CO Entry Descr:Direct Paysec:CCD  Trace#:021000027622015 Eed:230615  Ind ID:C153783      Ind Name:Superb Motors Inc      **150382378** Jthcm1D24H5017822      0006105967 Trn: 1657622015Tc | 32,119.19 |
| 06/16 | Orig CO Name:Nissan30615Nmac1      Orig ID:2953680386 Desc Date:      CO Entry Descr:Funding  Sec:CTX  Trace#:051000014731391 Eed:230616  Ind ID:2000097640      Ind Name:0009Superb Motors IN Direct Deposit Trn: 16747313911Tc | 299,995.00 |
| 06/16 | Orig CO Name:Caf - New York      Orig ID:9140445001 Desc Date:      CO Entry Descr:Dealers  Sec:CCD  Trace#:021000021670043 Eed:230616  Ind ID:0101034187      Ind Name:Superb Motors Inc Trn: 1661670043Tc | 42,352.06 |
| 06/16 | Orig CO Name:Smartcash Ally H      Orig ID:3002719011 Desc Date:230615 CO Entry Descr:EDI Eftpmtsec:CCD  Trace#:071000281670045 Eed:230616  Ind ID:      Ind Name:Superb Motors Inc.      Ref*1 *D01066*10516956\      3002719011 Trn: 1661670045Tc | 37,679.84 |
| 06/16 | Orig CO Name:Tekion Pay      Orig ID:1800948598 Desc Date:      CO Entry Descr:Tekion Paysec:CCD  Trace#:091000011670048 Eed:230616  Ind ID:St-V6P1F1I4Y4K4      Ind Name:Superb Motors Inc Trn: 1661670048Tc | 15,623.73 |
| 06/20 | Orig CO Name:Nissan30616Nmac1      Orig ID:2953680386 Desc Date:      CO Entry Descr:Funding  Sec:CTX  Trace#:051000018370444 Eed:230620  Ind ID:2000099095      Ind Name:0007Superb Motors IN Direct Deposit Trn: 17183704444Tc | 333,575.00 |
| 06/20 | Online Transfer From Chk ...3157 Transaction# 17670179413 | 273,892.00 |
| 06/20 | Orig CO Name:Gls      Orig ID:1900772739 Desc Date:230616 CO Entry Descr:Glsfundingsec:CCD  Trace#:091000018370438 Eed:230620  Ind ID:000000026195062      Ind Name:Superb Motors      Gls App Number 28195062 Dealertrack Trn: 1718370438Tc | 25,946.07 |
| 06/20 | Orig CO Name:Tekion Pay      Orig ID:1800948598 Desc Date:      CO Entry Descr:Tekion Paysec:CCD  Trace#:091000018370441 Eed:230620  Ind ID:St-V0P1K0Y4C5R1      Ind Name:Superb Motors Inc Trn: 1718370441Tc | 3,287.36 |
| 06/20 | Orig CO Name:Tekion Pay      Orig ID:1800948598 Desc Date:      CO Entry Descr:Tekion Paysec:CCD  Trace#:091000018370442 Eed:230620  Ind ID:St-Q8X2B8C1L1Z4      Ind Name:Superb Motors Inc Trn: 1718370442Tc | 2,293.91 |
| 06/21 | Orig CO Name:Caf - New York      Orig ID:9140445001 Desc Date:      CO Entry Descr:Dealers  Sec:CCD  Trace#:021000022308208 Eed:230621  Ind ID:0101034187      Ind Name:Superb Motors Inc Trn: 1712308208Tc | 79,998.15 |

**CHASE ☐**

June 01, 2023 through June 30, 2023

Account Number:



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/21 | Orig CO Name:Smartcash Ally H      Orig ID:3002719011 Desc Date:230620 CO Entry Descr:EDI Eftpmtsec:CCD    Trace#:071000289320667 Eed:230621    Ind ID:             Ind Name:Superb Motors Inc.      Ref*1 *DC1066*10527190\                            3002719011 Trn: 1729320667Tc | 71,646.47 |
| 06/21 | Online Transfer From Chk ...3157 Transaction#: 17677831054 | 41,349.00 |
| 06/21 | Orig CO Name:Santander Consum      Orig ID:2752892697 Desc Date:230620 CO Entry Descr:Direct Paysec:CCD    Trace#:021000022308210 Eed:230621    Ind ID:C153783          Ind Name:Superb Motors Inc      **150434893** Wba5B3C50Gg260101                 0006109609 Trn: 1712308210Tc | 24,709.87 |
| 06/21 | Orig CO Name:Tekion Pay      Orig ID:1800948598 Desc Date:      CO Entry Descr:Tekion Paysec:CCD    Trace#:091000012308213 Eed:230621    Ind ID:St-B9N4R8J5V8W3      Ind Name:Superb Motors Inc Trn: 1712308213Tc | 8,721.44 |
| 06/22 | Orig CO Name:Nissan30621Nmac1      Orig ID:2953680386 Desc Date:      CO Entry Descr:Funding   Sec:CTX    Trace#:051000014303680 Eed:230622    Ind ID:2000104303          Ind Name:0008Superb Motors IN Direct Deposit Trn: 1734033680Tc | 211,075.00 |
| 06/23 | Orig CO Name:Caf - New York      Orig ID:9140445001 Desc Date:      CO Entry Descr:Dealers   Sec:CCD    Trace#:021000023212991 Eed:230623    Ind D:*0101034187         Ind Name:Superb Motors Inc Trn: 1733212991Tc | 27,181.13 |
| 06/26 | Orig CO Name:Caf - New York      Orig ID:9140445001 Desc Date:      CO Entry Descr:Dealers   Sec:CCD    Trace#:021000027182022 Eed:230626    Ind D:*0101034187         Ind Name:Superb Motors Inc Trn: 1747182022Tc | 121,241.45 |
| 06/26 | Orig CO Name:Santander Consum      Orig ID:2752892697 Desc Date:230623 CO Entry Descr:Direct Paysec:CCD    Trace#:021000027182024 Eed:230626    Ind ID:C153783          Ind Name:Superb Motors Inc      **150543351** WA1Lhaf74Kd025148                 0006114951 Trn: 1747182024Tc | 46,786.87 |
| 06/26 | Orig CO Name:Santander Consum      Orig ID:2752892697 Desc Date:230623 CO Entry Descr:Direct Paysec:CCD    Trace#:021000027182026 Eed:230626    Ind ID:C153783          Ind Name:Superb Motors Inc      **150547521** 1C4Sdjct9JC346461                 0006114951 Trn: 1747182026Tc | 37,420.07 |
| 06/26 | Orig CO Name:Tekion Pay      Orig ID:1800948598 Desc Date:      CO Entry Descr:Tekion Paysec:CCD    Trace#:091000016618653 Eed:230626    Ind ID:St-P5G7F1H9H9Y0      Ind Name:Superb Motors Inc Trn: 1776618653Tc | 8,919.42 |
| 06/26 | Orig CO Name:Tekion Pay      Orig ID:1800948598 Desc Date:      CO Entry Descr:Tekion Paysec:CCD    Trace#:091000016618654 Eed:230626    Ind D:St-M3I0C9D0Z9C7      Ind Name:Superb Motors Inc Trn: 1776618654Tc | 3,922.43 |
| 06/27 | Fedwire Credit Via: Island Federal Credit Union/221475896 B/O: Island Federal Credit Union Hauppauge NY US Ref: Chase Nyc/Ctr/Bnf=Superb Motors Inc. Great Neck NY 11021-4401 US/Ac-00 0000007170 Rfb=Marc Merckling Imad: 0627Gmqfmp01008944 Trn: 0345430178Ff | 36,036.53 |
| 06/27 | Online Transfer From Chk ...3157 Transaction#: 17732387338 | 200,000.00 |
| 06/27 | Online Transfer From Chk ...3157 Transaction#: 17732536895 | 90,000.00 |
| 06/27 | Orig CO Name:Smartcash Ally H      Orig ID:3002719011 Desc Date:230626 CO Entry Descr:EDI Eftpmtsec:CCD    Trace#:071000284076260 Eed:230627    Ind ID:             Ind Name:Superb Motors Inc.      Ref*1 *DC1066*10546159\                         3002719011 Trn: 1774076260Tc | 47,547.01 |
| 06/27 | Orig CO Name:Santander Bank      Orig ID:231237295B Desc Date:230626 CO Entry Descr:Direct Paysec:CCD    Trace#:231372697583501 Eed:230627    Ind ID:C153783          Ind Name:Superb Motors Inc      **150570418** Wba4E5C55Hg189025                 3000050088 Trn: 1787583501Tc | 30,574.61 |



June 01, 2023 through June 30, 2023

Account Number:

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/27 | Orig CO Name:Caf - New York    Orig ID:9140445001 Desc Date:    CO Entry Descr:Dealers  Sec:CCD   Trace#:021000024076258 Eed:230627  Ind ID:0101034187              Ind Name:Superb Motors Inc Trn: 1774076258Tc | 23,151.93 |
| 06/28 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230627 CO Entry Descr:EDI Eftpmtsec:CCD   Trace#:071000286146863 Eed:230628  Ind ID:              Ind Name:Superb Motors Inc.       Ref*1 *D01066*10551097\              3002719011 Trn: 1786146863Tc | 86,406.15 |
| 06/29 | Orig CO Name:Nissan30628Nmac1    Orig ID:2953680386 Desc Date:    CO Entry Descr:Funding  Sec:CTX   Trace#:051000019086744 Eed:230629  Ind ID:2000113974           Ind Name:0007Superb Motors IN Direct Deposit Trn: 1809086744Tc | 279,525.00 |
| 06/29 | Orig CO Name:Nissan30628Nmac2    Orig ID:2953680386 Desc Date:    CO Entry Descr:Funding  Sec:CTX   Trace#:051000019086737 Eed:230629  Ind ID:2000115530           Ind Name:0005Superb Motors IN Direct Deposit Trn: 1809086737Tc | 54,150.00 |
| 06/29 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230628 CO Entry Descr:EDI Eftpmtsec:CCD   Trace#:071000280175701 Eed:230629  Ind ID:              Ind Name:Superb Motors Inc.       Ref*1 *D01066*10555787\              3002719011 Trn: 1790175701Tc | 42,339.84 |
| 06/29 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD   Trace#:091000010175705 Eed:230629  Ind ID:St-C6O0R6Z3N9V8          Ind Name:Superb Motors Inc Trn: 1790175705Tc | 9,922.65 |
| 06/29 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD   Trace#:091000010175708 Eed:230629  Ind ID:St-I6A6N0V1J5H6          Ind Name:Superb Motors Inc Trn: 1790175708Tc | 9,745.76 |
| 06/29 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD   Trace#:091000010175706 Eed:230629  Ind ID:St-Y8G5A3D8V0L0          Ind Name:Superb Motors Inc Trn: 1790175706Tc | 5,710.57 |
| 06/29 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD   Trace#:091000010175704 Eed:230629  Ind ID:St-W9Y2T0M5O8E3          Ind Name:Superb Motors Inc Trn: 1790175704Tc | 5,359.82 |
| 06/30 | Orig CO Name:Nissan30629Nmac1    Orig ID:2953680386 Desc Date:    CO Entry Descr:Funding  Sec:CTX   Trace#:051000011706534 Eed:230630  Ind ID:2000116761           Ind Name:0006Superb Motors IN Direct Deposit Trn: 1811706534Tc | 180,800.00 |
| 06/30 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD   Trace#:091000019767634 Eed:230630  Ind ID:St-B6KSH7I*Q8Q7          Ind Name:Superb Motors Inc Trn: 1809767634Tc | 6,923.47 |

**Total Deposits and Additions**     **$4,973,391.93**

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|--------------|-----------|--------|--------------|-----------|--------|
| 1018 | 06/01 | $2,147.01 | 1059 | 06/27 | 6,708.04 |
| 1043 * | 06/20 | 5,718.00 | 11527 * | 06/06 | 2,925.00 |
| 1045 * | 06/28 | 2,620.50 | 11528 | 06/13 | 193.90 |
| 1049 * | 06/28 | 2,600.85 | 11566 * | 06/28 | 1,357.00 |
| 1050 | 06/12 | 2,799.50 | 11568 * | 06/26 | 2,053.01 |
| 1052 * | 06/28 | 2,319.36 | 11608 * | 06/27 | 453.62 |
| 1058 * | 06/22 | 4,587.00 | 11637 * | 06/13 | 500.00 |



June 01, 2023 through June 30, 2023

Account Number:

## CHECKS PAID (continued)



| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 11644 * | 06/27 | 421.48 | 11772 | 06/12 | 35,377.68 |
| 11663 * | 06/05 | 585.00 | 11773 | 06/01 | 1,967.51 |
| 11667 * | 06/06 | 390.00 | 11775 * | 06/20 | 7,560.00 |
| 11670 * | 06/02 | 4,041.44 | 11779 * | 06/02 | 938.00 |
| 11671 | 06/27 | 135.56 | 11780 | 06/02 | 202.00 |
| 11672 | 06/05 | 11,430.22 | 11782 * | 06/06 | 1,136.00 |
| 11681 * | 06/06 | 25,189.89 | 11783 | 06/06 | 382.00 |
| 11683 * | 06/22 | 404.22 | 11784 | 06/06 | 475.00 |
| 11686 * | 06/14 | 19,869.31 | 11785 | 06/02 | 1,543.98 |
| 11692 * | 06/05 | 25,347.25 | 11786 | 06/02 | 697.00 |
| 11693 | 06/06 | 6,805.38 | 11787 | 06/13 | 6,755.00 |
| 11704 * | 06/05 | 8,901.73 | 11788 | 06/06 | 554.44 |
| 11707 * | 06/12 | 470.00 | 11789 | 06/13 | 3,100.00 |
| 11713 * | 06/07 | 31,039.00 | 11819 * | 06/06 | 1,464.65 |
| 11714 | 06/05 | 102.16 | 11820 | 06/06 | 385.00 |
| 11715 | 06/23 | 4,392.50 | 11821 | 06/06 | 37.00 |
| 11716 | 06/23 | 2,000.00 | 11823 * | 06/13 | 2,000.00 |
| 11718 * | 06/05 | 32,072.29 | 11824 | 06/20 | 500.00 |
| 11720 * | 06/15 | 250.00 | 11826 * | 06/12 | 1,737.98 |
| 11721 | 06/15 | 1,646.00 | 11827 | 06/26 | 13,747.20 |
| 11722 | 06/15 | 750.00 | 11828 | 06/22 | 44,652.47 |
| 11725 * | 06/15 | 350.00 | 11830 * | 06/26 | 47.44 |
| 11729 * | 06/01 | 2,443.71 | 11831 | 06/13 | 334.00 |
| 11730 | 06/30 | 229.00 | 11832 | 06/13 | 209.00 |
| 11734 * | 06/02 | 154.09 | 11833 | 06/13 | 385.00 |
| 11736 * | 06/12 | 2,603.75 | 11835 * | 06/29 | 146.61 |
| 11737 | 06/09 | 3,450.63 | 11836 | 06/29 | 45.60 |
| 11742 * | 06/12 | 268.03 | 11837 | 06/29 | 512.11 |
| 11752 * | 06/23 | 40,779.29 | 11843 * | 06/16 | 3,226.10 |
| 11754 * | 06/14 | 47,574.45 | 11846 * | 06/22 | 1,068.82 |
| 11755 | 06/12 | 982.00 | 11847 | 06/22 | 232.00 |
| 11757 * | 06/28 | 1,000.00 | 11848 | 06/22 | 390.00 |
| 11758 | 06/13 | 193.90 | 11849 | 06/22 | 525.00 |
| 11761 * | 06/08 | 195.51 | 11850 | 06/22 | 85.00 |
| 11762 | 06/13 | 900.00 | 11852 * | 06/23 | 2,000.00 |
| 11764 * | 06/09 | 30,504.81 | 11854 * | 06/23 | 2,000.00 |
| 11765 | 06/28 | 1,162.00 | 11856 * | 06/22 | 1,095.00 |
| 11766 | 06/09 | 1,956.21 | 11858 * | 06/22 | 50.00 |
| 11767 | 06/02 | 409.00 | 11860 * | 06/22 | 1,172.00 |
| 11768 | 06/02 | 101.00 | 11861 | 06/22 | 295.00 |
| 11770 * | 06/09 | 3,875.00 | 11862 | 06/28 | 717.67 |
| 11771 | 06/21 | 297.02 | 11864 * | 06/28 | 350.00 |



June 01, 2023 through June 30, 2023

Account Number:

## CHECKS PAID *(continued)*

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 11865 | 06/22 | 125.00 | 11877 * | 06/26 | 21,650.00 |
| 11867 * | 06/22 | 37.00 | 11879 * | 06/26 | 18,075.00 |
| 11868 | 06/23 | 22,000.00 | 11882 * | 06/26 | 3,500.00 |
| 11872 * | 06/29 | 5,000.00 | 11889 * | 06/27 | 750.00 |
| 11873 | 06/22 | 1,665.14 | 11906 * | 06/30 | 1,453.41 |
| 11874 | 06/23 | 651.55 | 11908 * | 06/26 | 3,884.45 |
| | | | | **Total Checks Paid** | **$571,846.43** |

* Checks may not appear on your bank statement because they have not yet cleared or appeared on a previous statement. Checks that cleared as an electronic withdrawal will be listed in the Electronic Withdrawals section of the statement. All checks included in the Checks Paid section are viewable as images on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | Online Domestic Wire Transfer Via: TD Bank, NA/026013673 A/C: Robert Anthony Urrutia New York NY 10075 US Imad: 0601B1Qgc02C002744 Trn: 3341453152Es | $10,000.00 |
| 06/01 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230601 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000021433922 Eed:230601  Ind ID:695883          Ind Name:Superb Motors Inc. Trn: 1511433922Tc | 210,065.00 |
| 06/01 | Orig CO Name:Asf, Dba Insperi     Orig ID:2760487432 Desc Date:230531 CO Entry Descr:Payroll  Sec:CCD  Trace#:111000020679587 Eed:230601  Ind ID:0005090900          Ind Name:Superb Motors Inc. Ty Trn: 1520679587Tc | 29,334.02 |
| 06/01 | Online Transfer To Chk ...3157 Transaction# 17504269125 | 24,173.25 |
| 06/01 | Online Transfer To Chk ...3157 Transaction# 17507542115 | 14,282.61 |
| 06/05 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230605 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000028904904 Eed:230605  Ind ID:697063          Ind Name:Superb Motors Inc. Trn: 1538904904Tc | 134,015.00 |
| 06/05 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230605 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000028904905 Eed:230605  Ind ID:697064          Ind Name:Superb Motors Inc. Trn: 1538904905Tc | 45,270.00 |
| 06/07 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230607 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000026339190 Eed:230607  Ind ID:698225          Ind Name:Superb Motors Inc. Trn: 1586339190Tc | 177,875.00 |
| 06/07 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230607 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000026339193 Eed:230607  Ind ID:698228          Ind Name:Superb Motors Inc. Trn: 1586339193Tc | 148,975.00 |
| 06/07 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230607 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000026339191 Eed:230607  Ind ID:698226          Ind Name:Superb Motors Inc. Trn: 1586339191Tc | 54,595.00 |
| 06/07 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230607 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000026339192 Eed:230607  Ind ID:698227          Ind Name:Superb Motors Inc. Trn: 1586339192Tc | 11,800.00 |
| 06/08 | Orig CO Name:Asf, Dba Insperi     Orig ID:2760487432 Desc Date:230607 CO Entry Descr:Payroll  Sec:CCD  Trace#:111000028948571 Eed:230608  Ind ID:0005090900          Ind Name:Superb Motors Inc. Ty Trn: 1588948571Tc | 33,312.44 |
| 06/08 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230608 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000028948573 Eed:230608  Ind ID:698709          Ind Name:Superb Motors Inc. Trn: 1588948573Tc | 29,500.00 |



June 01, 2023 through June 30, 2023

Account Number: ███████████

# ELECTRONIC WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/09 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:230608 CO Entry Descr:Payroll  Sec:CCD   Trace#:111000026574065 Eed:230609  Ind ID:0005090900    Ind Name:Superb Motors Inc. Ty Trn: 1595574065Tc | 1,007.95 |
| 06/09 | Online Domestic Wire Transfer A/C  Star Performance Consulting New York NY 10075-0644 US Trn: 3587923160Es | 46,000.00 |
| 06/09 | Online Domestic Wire Transfer Via: Savings Bk Danbury/221172238 A/C: Aotg Consulting Inc Brookfield CT 06804 US Imad: 0609B1Qgc06C036909 Trn: 3587973160Es | 5,600.00 |
| 06/12 | Orig CO Name:Nesna Mitu/Affi    Orig ID:7360729375 Desc Date:Jun 10 CO Entry Descr:Nesna    Sec:CCD   Trace#:021000020243635 Eed:230612  Ind ID:Sa10073    Ind Name:Northshore Motor Leasi Trn: 1600243635Tc | 106,107.40 |
| 06/12 | Orig CO Name:Nissan    Orig ID:6379692403 Desc Date:230612 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000020243633 Eed:230612  Ind ID:699667    Ind Name:Superb Motors Inc. Trn: 1600243633Tc | 85,105.00 |
| 06/12 | Orig CO Name:Nesna Mitu/Affi    Orig ID:7360729375 Desc Date:Jun 10 CO Entry Descr:Nesna    Sec:CCD   Trace#:021000020243636 Eed:230612  Ind ID:Sb30022    Ind Name:Superb Motors Inc Trn: 1600243636Tc | 63,220.00 |
| 06/13 | Orig CO Name:Nissan    Orig ID:6379692403 Desc Date:230613 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000029069042 Eed:230613  Ind ID:700276    Ind Name:Superb Motors Inc. Trn: 1639069042Tc | 133,155.00 |
| 06/14 | Orig CO Name:Nissan    Orig ID:6379692403 Desc Date:230614 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000024001706 Eed:230614  Ind ID:700800    Ind Name:Superb Motors Inc. Trn: 1644001706Tc | 554,910.00 |
| 06/14 | Orig CO Name:Caf - New York    Orig ID:9140445001 Desc Date:    CO Entry Descr:Debittranssec CCD    Trace# 021000024001704 Eed:230614  Ind ID:10101034187    Ind Name:Superb Motors Inc Trn: 1644001704Tc | 47,838.09 |
| 06/15 | Orig CO Name:Nissan    Orig ID:6379692403 Desc Date:230615 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000028521655 Eed:230615  Ind ID:701383    Ind Name:Superb Motors Inc. Trn: 1658521655Tc | 70,435.00 |
| 06/15 | Orig CO Name:Nissan    Orig ID:6379692403 Desc Date:230615 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000028521656 Eed:230615  Ind ID:701384    Ind Name:Superb Motors Inc. Trn: 1658521656Tc | 53,345.87 |
| 06/15 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:230614 CO Entry Descr:Payroll  Sec:CCD   Trace#:111000028521651 Eed:230615  Ind ID:0005090900    Ind Name:Superb Motors Inc. Ty Trn: 1658521651Tc | 33,655.79 |
| 06/15 | Orig CO Name:Fusion A.F. LLC    Orig ID:9200502236 Desc Date:230615 CO Entry Descr:ACH Debit Sec:CCD   Trace#:021000028521653 Eed:230615  Ind ID:9002737032    Ind Name:Superb Motors Inc Trn: 1658521653Tc | 1,295.00 |
| 06/16 | Orig CO Name:Nissan    Orig ID:6379692403 Desc Date:230616 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000022421251 Eed:230616  Ind ID:701860    Ind Name:Superb Motors Inc. Trn: 1662421251Tc | 198,090.00 |
| 06/16 | Orig CO Name:Nissan    Orig ID:6379692403 Desc Date:230616 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000022421250 Eed:230616  Ind ID:701859    Ind Name:Superb Motors Inc. Trn: 1662421250Tc | 122,270.00 |
| 06/16 | Online Domestic Wire Transfer Via: Hunt Col/044000024 A/C: Capital City Auto Auction St. Albans WV 25177 US Ref: 1C4Sdjct5Mc555605 Imad: 0616B1Qgc07C033071 Trn: 3594643167Es | 41,185.00 |
| 06/21 | Orig CO Name:Nissan    Orig ID:6379692403 Desc Date:230621 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000023215801 Eed:230621  Ind ID:703244    Ind Name:Superb Motors Inc. Trn: 1713215801Tc | 389,760.00 |
| 06/21 | Online Transfer To Chk ...3157 Transaction# 17677839805 | 98,119.29 |
| 06/21 | Online Transfer To Chk ...3157 Transaction# 17682626942 | 333,575.00 |

CHASE ⬡

June 01, 2023 through June 30, 2023

Account Number:

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/22 | Orig CO Name:Nys Dtf Sales    Orig ID:O146013200 Desc Date:    CO Entry Descr:Tax Paymntsec:CCD    Trace#:091000014743679 Eed:230622   Ind ID:000000100674201    Ind Name:Sw2308059507 Trn: 1734743679Tc | 74,217.14 |
| 06/22 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:230621 CO Entry Descr:Payroll   Sec:CCD    Trace#:111000024945597 Eed:230622   Ind ID:0005090900    Ind Name:Superb Motors Inc. Ty Trn: 1724945597Tc | 26,510.60 |
| 06/23 | Orig CO Name:Ezpass8882886865    Orig ID:8131996647 Desc Date:    CO Entry Descr:Auto Repl Sec:PPD    Trace#:021000023950324 Eed:230623   Ind ID:5P-302060990    Ind Name:Karla Cruz Trn: 1733950324Tc | 280.00 |
| 06/26 | Orig CO Name:Nissan    Orig ID:6379692403 Desc Date:230626 CO Entry Descr:Wfs Pmt  Sec:CCD    Trace#:021000027721959 Eed:230626   Ind ID:704679    Ind Name:Superb Motors Inc. Trn: 17477219591c | 222,657.00 |
| 06/26 | Orig CO Name:Ally    Orig ID:3002719011 Desc Date:230623 CO Entry Descr:EDI/Eftpmtsec:CCD   Trace#:071000287721951 Eed:230626   Ind ID: Ind Name:Smartcash Ally Harris    Ref*1 *D01066110541241\ 3002719011 Trn: 1747721961Tc | 14,260.58 |
| 06/28 | Orig CO Name:Nissan    Orig ID:6379692403 Desc Date:230628 CO Entry Descr:Wfs Pmt  Sec:CCD    Trace#:021000026851904 Eed:230628   Ind ID:705780    Ind Name:Superb Motors Inc. Trn: 17868519041c | 333,575.00 |
| 06/28 | Orig CO Name:Nissan    Orig ID:6379692403 Desc Date:230628 CO Entry Descr:Wfs Pmt  Sec:CCD    Trace#:021000026851905 Eed:230628   Ind ID:705781    Ind Name:Superb Motors Inc. Trn: 1786851905Tc | 116,235.00 |
| 06/29 | Orig CO Name:Nissan    Orig ID:6379692403 Desc Date:230629 CO Entry Descr:Wfs Pmt  Sec:CCD    Trace#:021000020782939 Eed:230629   Ind ID:706286    Ind Name:Superb Motors Inc. Trn: 17907829391c | 129,369.00 |
| 06/29 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:230628 CO Entry Descr:Payroll  Sec:CCD    Trace#:111000020782937 Eed:230629   Ind ID:0005090900    Ind Name:Superb Motors Inc. Ty Trn: 1790782937Tc | 33,327.60 |
| 06/29 | Online Domestic Wire Transfer Via: B1Bank/065405420 A/C: Jaxway Financial Consulting Inc Prosper TX 75078 US Imad: 0629B1Qgc08C018018 Trn: 3207513180Es | 221,000.00 |
| 06/29 | Online Domestic Wire Transfer A/C: Star Performance Consulting New York NY 10075-0644 US Trn: 3207493180Es | 58,000.00 |
| 06/30 | Online Domestic Wire Transfer Via: TD Bank, NA/026013673 A/C: Robert Anthony Urrutia New York NY 10075 US Imad: 0630B1Qgc05C006681 Trn: 3381533181Es | 10,000.00 |
| 06/30 | Online Domestic Wire Transfer A/C: Star Performance Consulting New York NY 10075-0644 US Trn: 3749733181Es | 50,100.00 |
| 06/30 | Online Domestic Wire Transfer A/C: Star Performance Consulting New York NY 10075-0644 US Trn: 3752613181Es | 91,000.00 |
| 06/30 | Online Domestic Wire Transfer Via: Flushing Svgs Bk/226070474 A/C: Peanut Logistics East Meadow NY 11554 US Ref:/Time/14 14 Imad: 0630B1Qgc07C044859 Trn: 3848193181Es | 33,400.00 |
| **Total Electronic Withdrawals** | | **$4,721,803.63** |

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/15 | Account Analysis Settlement Charge | $104.66 |
| **Total Other Withdrawals, Fees & Charges** | | **$104.66** |

Your service charges, fees and earnings credit have been calculated through account analysis.



June 01, 2023 through June 30, 2023

Account Number:



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 06/01 | $145,684.54 | 06/16 | 133,384.60 |
| 06/02 | 154,234.89 | 06/20 | 758,600.94 |
| 06/05 | -17,424.51 | 06/21 | 163,274.56 |
| 06/06 | 59,221.97 | 06/22 | 217,238.17 |
| 06/07 | 9,516.83 | 06/23 | 170,315.96 |
| 06/08 | 65,914.25 | 06/26 | 88,731.52 |
| 06/09 | 99,558.62 | 06/27 | 507,572.90 |
| 06/12 | 361,174.66 | 06/28 | 132,041.67 |
| 06/13 | 360,964.16 | 06/29 | 91,394.39 |
| 06/14 | -16,475.80 | 06/30 | 92,935.45 |
| 06/15 | 102,505.07 | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

CHASE ⬡

June 01, 2023 through June 30, 2023

Account Number:

This Page Intentionally Left Blank



June 01, 2023 through June 30, 2023

Account Number: ▮▮▮▮▮▮▮▮▮▮▮

## STOP PAYMENT RENEWAL NOTICE

ACCOUNT NUMBER         BANK NUMBER
▮▮▮▮▮▮▮▮▮▮            802

The following Stop Payments will automatically renew for a 1-year period.  You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.



| REVOKE STOP | SEQUENCE NUMBER | DATE ENTERED | RENEWAL DATE | LOW RANGE OR CHECK NUMBER | HIGH RANGE OR AMOUNT |
|---|---|---|---|---|---|
| ☐ | 0000001-01 | 09/15/21 | 09/15/23 | 10087 | $30,050.00 |
| ☐ | 0000002-01 | 09/21/21 | 09/21/23 | 10108 | $29,220.82 |
| ☐ | 0000015-01 | 09/21/22 | 09/21/23 | 11065 | $12,143.14 |
| ☐ | 0000016-01 | 09/27/22 | 09/27/23 | 10386 | $200.00 |

Superb Motors Inc.
Payroll Account
215 Northern Blvd
Great Neck NY 11021-4401

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

CHASE 🟠

June 01, 2023 through June 30, 2023

Account Number:

This Page Intentionally Left Blank

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 01, 2023 through July 31, 2023

Account Number:

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| WebSite: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00051601 DDA 802 212 21323 NNNNNNNNNN  1 000000000 C2 0000
SUPERB MOTORS INC.
PAYROLL ACCOUNT
215 NORTHERN BLVD
GREAT NECK NY 11021-4401



# CHECKING SUMMARY  Commercial Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $92,935.45 |
| Deposits and Additions | 52 | 2,787,770.52 |
| Checks Paid | 127 | - 718,072.16 |
| Electronic Withdrawals | 32 | - 2,151,939.78 |
| Other Withdrawals, Fees & Charges | 1 | - 188.71 |
| **Ending Balance** | **212** | **$10,505.32** |

# DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/03 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230630 CO Entry Descr:EDI Eftpmtsec:CCD    Trace#:0710000284118250 Eed:230703  Ind ID:    Ind Name:Superb Motors Inc.    Ref 1 *DC1056110565073\ 3002719011 Trn: 1814118250Tc | $65,438.10 |
| 07/03 | Orig CO Name:Santander Bank    Orig ID:231237295B Desc Date:230630 CO Entry Descr:Direct Paysec:CCD    Trace#:231372694118253 Eed:230703  Ind ID:C153783    Ind Name:Superb Motors Inc    **150781284** 1C4Pjmlb2Jd529847    3000052175 Trn: 1814118253Tc | 25,862.78 |
| 07/05 | Orig CO Name:Santander Bank    Orig ID:231237295B Desc Date:230703 CO Entry Descr:Direct Paysec:CCD    Trace#:231372693569927 Eed:230705  Ind ID:C153783    Ind Name:Superb Motors Inc    **150697053** Waugfafc5Gn034739    3000052676 Trn: 1863569927Tc | 25,434.48 |
| 07/05 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD    Trace#:091000013569930 Eed:230705  Ind ID:St-P1H8Z9O8V0L3    Ind Name:Superb Motors Inc Trn: 1863569930Tc | 5,946.36 |



CHASE &#9673;

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/06 | Orig CO Name:Nissan30705Nmac1    Orig ID:2953680386 Desc Date:    CO Entry Descr:Funding  Sec:CTX  Trace#:051000010957544 Eed:230706  Ind ID:2000124677    Ind Name:0006Superb Motors IN Direct Deposit Tm: 1870957544Tc | 160,450.00 |
| 07/06 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230705 CO Entry Descr:EDI/Eftpmtsec:CCD  Trace#:071000288251697 Eed:230706  Ind ID:    Ind Name:Superb Motors Inc.    Ref*1 *D01076110575478\    3002719011 Tm: 1878251697Tc | 55,194.28 |
| 07/06 | Orig CO Name:Santander Consum    Orig ID:2752892697 Desc Date:230705 CO Entry Descr:Direct Paysec:CCD  Trace#:021000020255257 Eed:230706 Ind ID:C153783    Ind Name:Superb Motors Inc    **150792892** Wddlj9BB0Ha201034    0006125763 Tm: 1860255257Tc | 30,917.06 |
| 07/07 | Online Transfer From Chk ...1882 Transaction#: 17828661408 | 70,189.70 |
| 07/07 | Online Transfer From Chk ...3157 Transaction#: 17828667440 | 57,985.80 |
| 07/07 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD  Trace#:091000011097250 Eed:230707  Ind ID:St-V9P4O7V8J1G6    Ind Name:Superb Motors Inc Tm: 1871097250Tc | 7,415.79 |
| 07/10 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230707 CO Entry Descr:EDI/Eftpmtsec:CCD  Trace#:071000289488895 Eed:230710  Ind ID:    Ind Name:Superb Motors Inc.    Ref*1 *D01076110584546\    3002719011 Tm: 1889488895Tc | 58,222.07 |
| 07/11 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230710 CO Entry Descr:EDI/Eftpmtsec:CCD  Trace#:071000286809015 Eed:230711  Ind ID:    Ind Name:Superb Motors Inc.    Ref*1 *D01076110597454\    3002719011 Tm: 1926809015Tc | 74,271.27 |
| 07/11 | Orig CO Name:Santander Consum    Orig ID:2752892697 Desc Date:230710 CO Entry Descr:Direct Paysec:CCD  Trace#:021000025712541 Eed:230711 Ind ID:C153783    Ind Name:Superb Motors Inc    **150961975** 5Uxkr0C50G0S88326    0006129211 Tm: 1925712541Tc | 28,962.89 |
| 07/11 | Orig CO Name:Smartcash Ally M    Orig ID:9000325833 Desc Date:    CO Entry Descr:EDI Paymtssec:CCD  Trace#:043000262643804 Eed:230711  Ind ID:    Ind Name:10321732001 Tm: 1912643804Tc | 4,500.00 |
| 07/11 | Orig CO Name:Capital One Auto    Orig ID:9541719851 Desc Date:230710 CO Entry Descr:Dealerfundsec:CCD  Trace#:051405512643802 Eed:230711  Ind ID:000046791    Ind Name:Superb Motors Inc Tm: 1912643802Tc | 395.65 |
| 07/12 | Orig CO Name:Nissan30711Nmac1    Orig ID:2953680386 Desc Date:    CO Entry Descr:Funding  Sec:CTX  Trace#:051000015975231 Eed:230712  Ind ID:2000131050    Ind Name:0009Superb Motors IN Direct Deposit Tm: 1935975231Tc | 347,205.00 |
| 07/12 | Online Transfer From Chk ...3157 Transaction#: 17866349844 | 156,095.00 |
| 07/12 | Orig CO Name:Caf - New York    Orig ID:9140445001 Desc Date:    CO Entry Descr:Dealers  Sec:CCD  Trace#:021000026479923 Eed:230712  Ind ID:10101034187    Ind Name:Superb Motors Inc Tm: 1926479923Tc | 51,161.45 |
| 07/12 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:230711 CO Entry Descr:EDI/Eftpmtsec:CCD  Trace#:071000286479925 Eed:230712  Ind ID:    Ind Name:Superb Motors Inc.    Ref*1 *D01076110605345\    3002719011 Tm: 1926479925Tc | 43,950.00 |
| 07/12 | Orig CO Name:Backlotcars    Orig ID:1377753000 Desc Date:230711 CO Entry Descr:Payment  Sec:CCD  Trace#:021000026479928 Eed:230712  Ind ID:1210816    Ind Name:Superb Motors | 14,110.00 |



CHASE 🏛

# DEPOSITS AND ADDITIONS  (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | Wp1Ab2A23Bla47985-893831-Q411257        000000000003608 Sp2 - 071123 Trm: 1926479928Tc | |
| 07/13 | Orig CO Name:Caf - New York        Orig ID:9140445001 Desc Date:        CO Entry Descr:Dealers   Sec:CCD   Trace#:021000025420489 Eed:230713  Ind ID:10101034187        Ind Name:Superb Motors Inc Trn: 1935420489Tc | 36,889.84 |
| 07/14 | Orig CO Name:Caf - New York        Orig ID:9140445001 Desc Date:        CO Entry Descr:Dealers   Sec:CCD   Trace#:021000026504218 Eed:230714  Ind ID:10101034187        Ind Name:Superb Motors Inc Trn: 1946504218Tc | 59,479.00 |
| 07/14 | Orig CO Name:Santander Consum        Orig ID:2752892697 Desc Date:230713 CO Entry Descr:Direct Paysec:CCD   Trace#:021000026504215 Eed:230714  Ind ID:C153783        Ind Name:Superb Motors Inc        **151095034** 5Uxwy3C58G0F84400        0006136137 Trn: 1946504215Tc | 27,254.33 |
| 07/17 | Orig CO Name:Santander Consum        Orig ID:6363149993 Desc Date:230717 CO Entry Descr:Dlrpmt   Sec:CCD   Trace#:231372692875140 Eed:230717  Ind ID:        Ind Name:Superb Motors Inc 151056910-1Gys4Hkj8Lr109544 Trn: 1982875140Tc | 53,326.47 |
| 07/17 | Orig CO Name:Jovia Financial        Orig ID:221480807 Desc Date:071723 CO Entry Descr:Ck-Dep   Sec:CCD   Trace#:221480806370464 Eed:230717  Ind ID:        Ind Name:Superb Motors Inc Dna 49997247 63_Mullrercredit Union Trn: 1986370464Tc | 29,583.78 |
| 07/18 | Orig CO Name:Caf - New York        Orig ID:9140445001 Desc Date:        CO Entry Descr:Dealers   Sec:CCD   Trace#:021000029094679 Eed:230718  Ind ID:10101034187        Ind Name:Superb Motors Inc Trn: 1989094679Tc | 26,033.63 |
| 07/19 | Orig CO Name:Smartcash Ally H        Orig ID:3002719011 Desc Date:230718 CO Entry Descr:EDI/Eftpmtsec:CCD   Trace#:071000288259309 Eed:230719  Ind ID:        Ind Name:Superb Motors Inc.        Ref*1 *D01076110628717\        3002719011 Trn: 1998259309Tc | 28,809.00 |
| 07/20 | Orig CO Name:Nissan30719Nmac1        Orig ID:2953680386 Desc Date:        CO Entry Descr:Funding   Sec:CTX   Trace#:051000016970720 Eed:230720  Ind ID:2000142613        Ind Name:0007Superb Motors IN Direct Deposit Trm: 2016970720Tc | 202,650.00 |
| 07/20 | Orig CO Name:Smartcash Ally H        Orig ID:3002719011 Desc Date:230719 CO Entry Descr:EDI/Eftpmtsec:CCD   Trace#:071000287022104 Eed:230720  Ind ID:        Ind Name:Superb Motors Inc.        Ref*1 *D01076110633366\        3002719011 Trn: 2007022104Tc | 44,760.01 |
| 07/20 | Orig CO Name:Tekion Pay        Orig ID:1800948598 Desc Date:        CO Entry Descr:Tekion Paysec:CCD   Trace#:091000017022108 Eed:230720  Ind ID:St-E4C0Q8Y7U1A4        Ind Name:Superb Motors Inc Trn: 2007022108Tc | 11,491.47 |
| 07/20 | Orig CO Name:Tekion Pay        Orig ID:1800948598 Desc Date:        CO Entry Descr:Tekion Paysec:CCD   Trace#:091000017022107 Eed:230720  Ind ID:St-S8W0A8Q4K8Z6        Ind Name:Superb Motors Inc Trn: 2007022107Tc | 2,641.09 |
| 07/21 | Online Transfer From Chk ...3157 Transaction#: 17944968054 | 170,058.25 |
| 07/24 | Orig CO Name:Nissan30721Nmac1        Orig ID:2953680386 Desc Date:        CO Entry Descr:Funding   Sec:CTX   Trace#:051000010632873 Eed:230724  Ind ID:2000145275        Ind Name:0007Superb Motors IN Direct Deposit Trm: 2050632873Tc | 216,875.00 |
| 07/25 | Fedwire Credit Via: Flushing Bank/226070474 B/O: Northshore Motor Leasing LLC Syosset NY 11791-5328 Ref: Chase Nyc/Ctr/Bnf=Superb Motors Inc. Great Neck NY 11021-4401 US/Ac-00 0000007170 Rfb=No9Px6Skx3 Imad: 0725Mmqfmp46000023 Trn: 0273240206Fl | 75,000.00 |
| 07/25 | Online Transfer From Chk ...1882 Transaction#: 17981082408 | 50,828.84 |
| 07/25 | Orig CO Name:Santander Consum        Orig ID:6363149993 Desc Date:230725 CO Entry Descr:Dlrpmt   Sec:CCD   Trace#:231372699906630 Eed:230725 | 37,027.90 |





## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | Ind ID:                           Ind Name:Superb Motors Inc<br>150681490-Waul2Af2Xkn022788 Tm: 2069906630Tc | |
| 07/25 | Online Transfer From Chk ...1882 Transaction#: 17978219147 | 28,271.82 |
| 07/25 | Online Transfer From Chk ...3157 Transaction#: 17977623401 | 16,974.00 |
| 07/25 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:      CO Entry<br>Descr:Tekion Paysec:CCD   Trace#:091000010040267 Eed:230725  Ind<br>ID:St-N8T4T4D4A7G1          Ind Name:Superb Motors Inc Tm: 2050040267Tc | 6,080.26 |
| 07/26 | Orig CO Name:Jovia Financial     Orig ID:221480807  Desc Date:072623 CO<br>Entry Descr:Ck-Dep   Sec:CCD   Trace#:221480809506387 Eed:230726  Ind<br>ID:                     Ind Name:Superb Motors Inc<br>Dna 499975352 2_Sokhendacredit Union Tm: 2079506387Tc | 44,843.00 |
| 07/26 | Orig CO Name:Westlake Service    Orig ID:1539367000 Desc Date:072623 CO<br>Entry Descr:Payables Sec:CCD   Trace#:021000028552483 Eed:230726  Ind<br>ID:EFT00146390          Ind Name:Superb Motors Inc       F_100431402<br>Dynamics EFT Deposit Tm: 2078552483Tc | 15,700.62 |
| 07/26 | Orig CO Name:Westlake Service    Orig ID:1539367000 Desc Date:072623 CO<br>Entry Descr:Payables Sec:CCD   Trace#:021000028552485 Eed:230726  Ind<br>ID:EFT00146391          Ind Name:Superb Motors Inc       F_100431402<br>Dynamics EFT Deposit Tm: 2078552485Tc | 14,523.98 |
| 07/27 | Orig CO Name:Nissan30726Nmac2    Orig ID:2953680386 Desc Date:        CO<br>Entry Descr:Funding   Sec:CTX   Trace#:051000016618285 Eed:230727  Ind<br>ID:2000151320          Ind Name:0005Superb Motors IN<br>Direct Deposit Tm: 2086618285Tc | 168,080.00 |
| 07/27 | Orig CO Name:Nissan30726Nmac1    Orig ID:2953680386 Desc Date:        CO<br>Entry Descr:Funding   Sec:CTX   Trace#:051000016618292 Eed:230727  Ind<br>ID:2000150547          Ind Name:0005Superb Motors IN<br>Direct Deposit Tm: 2086618292Tc | 49,675.00 |
| 07/27 | Orig CO Name:Santander Bank      Orig ID:231237295B Desc Date:230727 CO<br>Entry Descr:Dlrpmt   Sec:CCD   Trace#:231372698476738 Eed:230727  Ind ID:<br>Ind Name:Superb Motors Inc       151398031-Wba8B7C55Gk368800 Tm:<br>2088476738Tc | 32,380.96 |
| 07/27 | Orig CO Name:Santander Consum    Orig ID:6363149993 Desc Date:230727<br>CO Entry Descr:Dlrpmt   Sec:CCD   Trace#:231372698476735 Eed:230727<br>Ind ID:                  Ind Name:Superb Motors Inc<br>151454280-Salvp2Bg2Gh078520 Tm: 2088476735Tc | 23,654.06 |
| 07/27 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:      CO Entry<br>Descr:Tekion Paysec:CCD   Trace#:091000017125007 Eed:230727  Ind<br>ID:St-F0C0E2I5Y8O9          Ind Name:Superb Motors Inc Tm: 2077125007Tc | 11,773.58 |
| 07/28 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:      CO Entry<br>Descr:Tekion Paysec:CCD   Trace#:091000011256252 Eed:230728  Ind<br>ID:St-F0R6U6Q2G7T3          Ind Name:Superb Motors Inc Tm: 2081256252Tc | 2,436.26 |
| 07/28 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:      CO Entry<br>Descr:Tekion Paysec:CCD   Trace#:091000011256249 Eed:230728  Ind<br>ID:St-B3C9K4N0B7F3          Ind Name:Superb Motors Inc Tm: 2081256249Tc | 1,962.51 |
| 07/28 | Orig CO Name:Acv Aucti - 1193    Orig ID:1472415221 Desc Date:230728 CO<br>Entry Descr:Payment  Sec:CTX   Trace#:022000042364103 Eed:230728  Ind<br>ID:4075124          Ind Name:0001Superb Motors IN Tm: 20923641 03Tc | 900.00 |
| 07/28 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:      CO Entry<br>Descr:Tekion Paysec:CCD   Trace#:091000011256250 Eed:230728  Ind<br>ID:St-A7C2B8M2M3W2          Ind Name:Superb Motors Inc Tm:<br>2081256250Tc | 459.36 |
| 07/31 | Orig CO Name:Gls          Orig ID:1900772739 Desc Date:230728 CO<br>Entry Descr:Glsfundingsec:CCD   Trace#:091000017436822 Eed:230731  Ind<br>ID:000000029609486          Ind Name:Superb Motors          Gls App<br>Number 29609486 Dealertrack Tm: 2127436822Tc | 13,638.82 |



CHASE ❖

July 01, 2023 through July 31, 2023
Account Number:

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | **Total Deposits and Additions** | **$2,787,770.52** |



## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 1051 | 07/14 | $3,034.20 | 11842 | 07/11 | 684.00 |
| 1053 * | 07/07 | 3,460.34 | 11844 * | 07/14 | 30,477.30 |
| 1054 | 07/20 | 3,291.41 | 11845 | 07/18 | 372.00 |
| 1056 * | 07/24 | 2,465.77 | 11853 * | 07/03 | 2,000.00 |
| 1060 * | 07/28 | 2,262.60 | 11855 * | 07/03 | 395.00 |
| 1061 | 07/28 | 1,330.24 | 11857 * | 07/03 | 759.09 |
| 1062 | 07/21 | 3,592.54 | 11878 * | 07/07 | 44,999.50 |
| 1073 * | 07/19 | 11,557.07 | 11880 * | 07/12 | 25,659.65 |
| 1074 | 07/24 | 2,764.09 | 11881 | 07/12 | 20,557.15 |
| 1075 | 07/19 | 15,480.00 | 11888 * | 07/11 | 2,477.70 |
| 1076 | 07/20 | 15,094.86 | 11890 * | 07/03 | 2,370.88 |
| 1078 * | 07/20 | 4,206.82 | 11891 | 07/05 | 480.00 |
| 1080 * | 07/24 | 4,826.83 | 11892 | 07/18 | 30,286.59 |
| 1081 | 07/20 | 6,080.50 | 11896 * | 07/10 | 540.00 |
| 11563 * | 07/03 | 8,794.00 | 11897 | 07/14 | 380.00 |
| 11580 * | 07/06 | 2,615.78 | 11898 | 07/13 | 380.50 |
| 11603 * | 07/13 | 1,182.14 | 11899 | 07/07 | 600.00 |
| 11609 * | 07/28 | 8,794.00 | 11902 * | 07/17 | 752.85 |
| 11613 * | 07/11 | 2,053.01 | 11910 * | 07/26 | 32,423.27 |
| 11615 * | 07/06 | 2,850.85 | 11911 | 07/26 | 230.21 |
| 11717 * | 07/19 | 7,732.97 | 11912 | 07/26 | 233.61 |
| 11728 * | 07/19 | 4,551.20 | 11913 | 07/31 | 250.00 |
| 11731 * | 07/03 | 100.00 | 11915 * | 07/26 | 453.62 |
| 11733 * | 07/11 | 2,053.01 | 11916 | 07/18 | 734.00 |
| 11744 * | 07/07 | 500.00 | 11917 | 07/28 | 706.00 |
| 11751 * | 07/20 | 1,170.00 | 11918 | 07/31 | 600.00 |
| 11759 * | 07/11 | 4,078.48 | 11919 | 07/31 | 400.00 |
| 11760 | 07/07 | 474.14 | 11921 * | 07/18 | 26,293.39 |
| 11763 * | 07/07 | 213.59 | 11922 | 07/13 | 15,338.02 |
| 11774 * | 07/10 | 8,980.00 | 11923 | 07/13 | 17,607.49 |
| 11814 * | 07/10 | 480.00 | 11924 | 07/14 | 2,501.49 |
| 11816 * | 07/12 | 2,557.07 | 11925 | 07/14 | 2,867.45 |
| 11818 * | 07/10 | 2,769.48 | 11927 * | 07/10 | 398.21 |
| 11829 * | 07/12 | 2,100.00 | 11928 | 07/11 | 24,115.69 |
| 11838 * | 07/28 | 265.76 | 11929 | 07/06 | 1,096.78 |
| 11839 | 07/28 | 966.61 | 11930 | 07/06 | 760.63 |
| 11840 | 07/11 | 453.89 | 11931 | 07/06 | 395.00 |
| 11841 | 07/05 | 302.12 | 11932 | 07/07 | 423.00 |



July 01, 2023 through July 31, 2023

Account Number: ▊▊▊▊▊▊▊

## CHECKS PAID    (continued)

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 11933 | 07/07 | 74.00 | 11981 * | 07/20 | 5,604.40 |
| 11934 | 07/06 | 330.00 | 11987 * | 07/31 | 750.00 |
| 11935 | 07/06 | 175.00 | 11988 | 07/31 | 1,395.00 |
| 11936 | 07/18 | 35,377.68 | 11989 | 07/28 | 2,961.33 |
| 11937 | 07/20 | 1,755.00 | 11990 | 07/28 | 255.71 |
| 11938 | 07/20 | 1,950.00 | 11994 * | 07/20 | 1,913.52 |
| 11942 * | 07/20 | 1,550.00 | 11997 * | 07/24 | 1,485.00 |
| 11943 | 07/14 | 500.00 | 11998 | 07/14 | 1,000.00 |
| 11945 * | 07/07 | 1,090.00 | 11999 | 07/24 | 965.00 |
| 11946 | 07/06 | 2,000.00 | 12000 | 07/31 | 2,000.00 |
| 11954 * | 07/24 | 750.00 | 12001 | 07/20 | 40.14 |
| 11957 * | 07/21 | 152.55 | 12002 | 07/31 | 1,117.00 |
| 11958 | 07/21 | 195.61 | 12003 | 07/21 | 2,000.00 |
| 11959 | 07/21 | 348.08 | 12004 | 07/28 | 27,986.55 |
| 11960 | 07/21 | 179.21 | 12013 * | 07/24 | 4,000.00 |
| 11962 * | 07/10 | 1,920.21 | 12018 * | 07/28 | 2,464.00 |
| 11963 | 07/11 | 620.00 | 12023 * | 07/20 | 4,126.18 |
| 11965 * | 07/21 | 1,920.61 | 12027 * | 07/31 | 2,000.00 |
| 11967 * | 07/21 | 1,226.79 | 12030 * | 07/27 | 430.09 |
| 11968 | 07/21 | 665.00 | 12033 * | 07/24 | 1,000.00 |
| 11969 | 07/21 | 750.00 | 12041 * | 07/28 | 37,500.00 |
| 11970 | 07/17 | 2,000.00 | 12042 | 07/28 | 37,500.00 |
| 11974 * | 07/13 | 5,000.00 | 12043 | 07/28 | 1,910.88 |
| 11975 | 07/28 | 22,640.00 | 12044 | 07/26 | 6,000.00 |
| 11976 | 07/14 | 24,860.00 | 12046 * | 07/28 | 1,078.18 |
| 11979 * | 07/18 | 24,864.00 | | | |

**Total Checks Paid**    **$718,072.16**

* Checks may not appear on your bank statement because they have not yet cleared or appeared on a previous statement. Checks that cleared as an electronic withdrawal will be listed in the Electronic Withdrawals section of the statement. All checks included in the Checks Paid section are viewable as images on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/03 | Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Cargurus Inc Boston MA 022419008 US Ref: Invcg00424035/Bnf/Invcg00424035 Imad: 0703B1Qgc08C027981 Trn: 3535853184Es | $46,810.00 |
| 07/06 | Orig CO Name:Nissan        Orig ID:6379692403 Desc Date:230706 CO Entry Descr:Wfs Pmt   Sec:CCD    Trace#:021000021086929 Eed:230706   Ind ID:70865S        Ind Name:Superb Motors Inc. Trn: 1861086929Tc | 125,690.00 |
| 07/07 | Orig CO Name:Asf, Dba Insperi      Orig ID:2760487432 Desc Date:230706 CO Entry Descr:Payroll   Sec:CCD   Trace#:111000021951331 Eed:230707   Ind ID:0005090900        Ind Name:Superb Motors Inc. Ty Trn: 1871951331Tc | 31,297.52 |
| 07/07 | Online Transfer To Chk ...6362 Transaction#: 17828997276 | 15,256.00 |
| 07/07 | Online Transfer To Chk ...6362 Transaction#: 17829083316 | 30,192.00 |

# CHASE 🟊

July 01, 2023 through July 31, 2023
Account Number:

## ELECTRONIC WITHDRAWALS (continued)



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/07 | Online Domestic Wire Transfer A/C: Star Performance Consulting New York NY 10075-0644 US Trn: 3550563188Es | 41,000.00 |
| 07/07 | Online Domestic Wire Transfer Via: Savings Bk Danbury/221172238 A/C: Actg Consulting Inc Brookfield CT 06804 US Imad: 0707B1Qgc03C006126 Trn: 3550553188Es | 5,100.00 |
| 07/10 | Orig CO Name:Nesna Mitu/Affi     Orig ID:7360729375 Desc Date:Jul 10 CO Entry Descr:Nesna    Sec:CCD   Trace#:021000020187189 Eed:230710  Ind ID:Sb30022            Ind Name:Superb Motors Inc Trn: 1880187189Tc | 66,191.00 |
| 07/10 | Orig CO Name:Nesna Mitu/Affi     Orig ID:7360729375 Desc Date:Jul 10 CO Entry Descr:Nesna    Sec:CCD   Trace#:021000020187188 Eed:230710  Ind ID:Sa10073            Ind Name:Northshore Motor Leasi Trn: 1880187188Tc | 11,114.00 |
| 07/10 | Orig CO Name:Ezpass8882886865      Orig ID:8131996647 Desc Date:      CO Entry Descr:Auto Repl Sec:PPD  Trace#:021000024883675 Eed:230710  Ind ID:5P-303698053         Ind Name:Karla Cruz Trn: 1914883675Tc | 280.00 |
| 07/11 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230711 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000023369124 Eed:230711  Ind ID:710301            Ind Name:Superb Motors Inc. Trn: 1913369124Tc | 113,075.00 |
| 07/12 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230712 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000027219449 Eed:230712  Ind ID:710869            Ind Name:Superb Motors Inc. Trn: 1927219449Tc | 22,630.00 |
| 07/13 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230713 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000026074073 Eed:230713  Ind ID:711404            Ind Name:Superb Motors Inc. Trn: 1936074073Tc | 147,545.00 |
| 07/13 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230713 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000026074072 Eed:230713  Ind ID:711403            Ind Name:Superb Motors Inc. Trn: 1936074072Tc | 82,270.00 |
| 07/13 | Orig CO Name:Asf, Dba Insperi     Orig ID:2760487432 Desc Date:230712 CO Entry Descr:Payroll  Sec:CCD   Trace#:111000026074070 Eed:230713  Ind ID:0005090900         Ind Name:Superb Motors Inc. Ty Trn: 1936074070Tc | 39,219.19 |
| 07/13 | Online Transfer To Chk ...3157 Transaction#: 17873992969 | 70,449.11 |
| 07/14 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230714 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000027424216 Eed:230714  Ind ID:711940            Ind Name:Superb Motors Inc. Trn: 1947424216Tc | 164,595.00 |
| 07/14 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230714 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000027424217 Eed:230714  Ind ID:711941            Ind Name:Superb Motors Inc. Trn: 1947424217Tc | 32,016.79 |
| 07/17 | Online Transfer To Chk ...3157 Transaction#: 17897088335 | 32,375.48 |
| 07/19 | Online Transfer To Chk ...3157 Transaction#: 17927691494 | 23,563.03 |
| 07/20 | Orig CO Name:Caf - New York     Orig ID:9140445001 Desc Date:      CO Entry Descr:Debittranssec:CCD   Trace#:021000027790249 Eed:230720  Ind ID:10101034187         Ind Name:Superb Motors Inc Trn: 2007790249Tc | 44,696.61 |
| 07/20 | Orig CO Name:Asf, Dba Insperi     Orig ID:2760487432 Desc Date:230719 CO Entry Descr:Payroll  Sec:CCD   Trace#:111000027790251 Eed:230720  Ind ID:0005090900         Ind Name:Superb Motors Inc. Ty Trn: 2007790251Tc | 33,370.83 |
| 07/20 | Online Transfer To Chk ...3157 Transaction#: 17935916911 | 158,743.23 |
| 07/21 | Orig CO Name:Nys Dtf Sales     Orig ID:0146013200 Desc Date:      CO Entry Descr:Tax Paymntsec:CCD   Trace#:091000015473948 Eed:230721  Ind ID:000000101616085       Ind Name:Sw2308491591 Trn: 2015473948Tc | 87,895.86 |
| 07/24 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230724 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000021815200 Eed:230724  Ind ID:714892            Ind Name:Superb Motors Inc. Trn: 2021815200Tc | 195,376.75 |



July 01, 2023 through July 31, 2023

Account Number:

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/25 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230725 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000020834733 Eed:230725  Ind ID:715429          Ind Name:Superb Motors Inc. Trn: 2050834733Tc | 269,360.00 |
| 07/26 | Orig CO Name:Caf - New York    Orig ID:9140445001 Desc Date:     CO Entry Descr:Debittranssec CCD   Trace# 021000020949204 Eed:230726  Ind ID:10101034187          Ind Name:Superb Motors Inc Trn: 2060949204Tc | 34,814.62 |
| 07/26 | Orig CO Name:Manheim          Orig ID:1581936030 Desc Date:     CO Entry Descr ACH Paymntsec CCD   Trace# 091000010949208 Eed:230726  Ind ID:ACH4492627      Ind Name:Superb Motors Inc      Inv#65243503 \5489850  Wddug8Gb4 Ka44585019Merces-Cla Trn: 2060949208Tc | 1,500.00 |
| 07/26 | Orig CO Name:Manheim          Orig ID:1581936030 Desc Date:     CO Entry Descr ACH Paymntsec CCD   Trace# 091000010949206 Eed:230726  Ind ID:ACH4492554      Ind Name Superb Motors Inc      Inv#165840059 \5489850   1C4Sdjdt1 Mc57439321Dodgeduran Trn: 2060949206Tc | 283.11 |
| 07/27 | Orig CO Name Asf, Dba Insperi    Orig ID:2760487432 Desc Date:230726 CO Entry Descr:Payroll  Sec:CCD  Trace#:111000027783250 Eed:230727  Ind ID:0005090900          Ind Name:Superb Motors Inc. Ty Trn: 2077783250Tc | 36,384.65 |
| 07/28 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230728 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000022024864 Eed:230728  Ind ID:716936          Ind Name:Superb Motors Inc. Trn: 2082024864Tc | 145,615.00 |
| 07/31 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230731 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000025112522 Eed:230731  Ind ID:717441          Ind Name:Superb Motors Inc. Trn: 2095112522Tc | 43,230.00 |

| **Total Electronic Withdrawals** | **$2,151,939.78** |
|---|---|

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/17 | Account Analysis Settlement Charge | $188.71 |
| **Total Other Withdrawals, Fees & Charges** | | **$188.71** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 07/03 | $123,007.36 | 07/18 | 126,149.03 |
| 07/05 | 153,606.08 | 07/19 | 92,073.76 |
| 07/06 | 264,253.38 | 07/20 | 70,012.83 |
| 07/07 | 225,164.58 | 07/21 | 141,144.83 |
| 07/10 | 190,713.75 | 07/24 | 144,386.39 |
| 07/11 | 149,032.78 | 07/25 | 89,209.21 |
| 07/12 | 688,050.36 | 07/26 | 88,338.37 |
| 07/13 | 345,948.75 | 07/27 | 337,087.23 |
| 07/14 | 170,449.85 | 07/28 | 48,608.50 |
| 07/17 | 218,043.06 | 07/31 | 10,505.32 |



July 01, 2023 through July 31, 2023

Account Number:



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



July 01, 2023 through July 31, 2023
Account Number:

This Page Intentionally Left Blank



July 01, 2023 through July 31, 2023

Account Number:

## STOP PAYMENT RENEWAL NOTICE

ACCOUNT NUMBER

BANK NUMBER
802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| REVOKE STOP | SEQUENCE NUMBER | DATE ENTERED | RENEWAL DATE | LOW RANGE OR CHECK NUMBER | HIGH RANGE OR AMOUNT |
|---|---|---|---|---|---|
| ☐ | 0000003-01 | 10/13/21 | 10/13/23 | 10143 | $4,531.75 |



Superb Motors Inc.
Payroll Account
215 Northern Blvd
Great Neck NY 11021-4401

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051



July 01, 2023 through July 31, 2023

Account Number:

This Page Intentionally Left Blank

# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2023 through August 31, 2023

Account Number:

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| WebSite: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00050569 DDA 802 212 24423 NNNNNNNNNNN 1 000000000 C2 0000

SUPERB MOTORS INC.
PAYROLL ACCOUNT
215 NORTHERN BLVD
GREAT NECK NY 11021-4401



## CHECKING SUMMARY | Commercial Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$10,505.32** |
| Deposits and Additions | 58 | 5,072,031.08 |
| Checks Paid | 85 | - 441,658.51 |
| Electronic Withdrawals | 33 | - 4,578,979.80 |
| Other Withdrawals, Fees & Charges | 1 | - 90.62 |
| **Ending Balance** | **177** | **$61,807.47** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | Deposit    2057450811 | $20,000.00 |
| 08/01 | Orig CO Name:Jovia Financial    Orig ID:221480807  Desc Date:080123 CO Entry Descr:Ck-Dep   Sec:CCD   Trace#:221480807102347 Eed:230801   Ind ID:    Ind Name:Superb Motors Inc Dna 4999769719_Palme R-Sinclaircredit Union Trn: 2137102347Tc | 40,113.75 |
| 08/01 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD   Trace#:091000012447981 Eed:230801   Ind ID:St-O3W7L3P8D1I4    Ind Name:Superb Motors Inc Trn: 2132447981Tc | 990.86 |
| 08/02 | Deposit    2035815055 | 5,000.00 |
| 08/02 | Online Transfer From Chk ...5399 Transaction#: 18054209648 | 572,000.00 |
| 08/02 | Online Transfer From Chk ...6362 Transaction#: 18054240174 | 100,000.00 |
| 08/02 | Orig CO Name:Jovia Financial    Orig ID:221480807  Desc Date:080223 CO Entry Descr:Ck-Dep   Sec:CCD   Trace#:221480804945525 Eed:230802   Ind ID:    Ind Name:Superb Motors Inc Dna 4999774 114_Sandhucredit Union Trn: 2144945525Tc | 27,081.24 |
| 08/02 | | 2,923.56 |

**CHASE** 🟦

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:          CO Entry Descr:Tekion Paysec:CCD    Trace#:091000011653181 Eed:230802  Ind ID:St-R0I1Z6O8E7U2          Ind Name:Superb Motors Inc Tm: 2131653181Tc | |
| 08/03 | Orig CO Name:Santander Consum      Orig ID:6363149993 Desc Date:230803 CO Entry Descr:Dlrpmt    Sec:CCD    Trace#:231372691962318 Eed:230803 Ind ID:          Ind Name:Superb Motors Inc 151577002-WA1Laaf75Kci048863 Tm: 2151962318Tc | 41,853.27 |
| 08/03 | Orig CO Name:Jovia Financial      Orig ID:221480807 Desc Date:080323 CO Entry Descr:Ck-Dep    Sec:CCD    Trace#:221480807979954 Eed:230803  Ind ID:          Ind Name:Superb Motors Inc Dna 499977810 8_Thompsoncredit Union Tm: 2157979954Tc | 30,491.27 |
| 08/03 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:          CO Entry Descr:Tekion Paysec:CCD    Trace#:091000017221874 Eed:230803  Ind ID:St-L9U5P6E1F7R8          Ind Name:Superb Motors Inc Tm: 2147221874Tc | 15,300.87 |
| 08/03 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:          CO Entry Descr:Tekion Paysec:CCD    Trace#:091000017221873 Eed:230803  Ind ID:St-C2U1L9Z4R7G4          Ind Name:Superb Motors Inc Tm: 2147221873Tc | 5,731.12 |
| 08/03 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:          CO Entry Descr:Tekion Paysec:CCD    Trace#:091000017221872 Eed:230803  Ind ID:St-I3Y5J9O3Y3B2          Ind Name:Superb Motors Inc Tm: 2147221872Tc | 487.06 |
| 08/04 | Book Transfer Credit B/O: Tag Auto Leasing & Sales Inc Freehold NJ 07728-8361 US Ref: Nmac Money Tm: 3632933216Es | 783,000.00 |
| 08/04 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:          CO Entry Descr:Tekion Paysec:CCD    Trace#:091000014132749 Eed:230804  Ind ID:St-L9X9Q0Y8K2I1          Ind Name:Superb Motors Inc Tm: 2154132749Tc | 9,745.76 |
| 08/07 | Orig CO Name:Westlake Service      Orig ID:1539367000 Desc Date:080723 CO Entry Descr:Payables Sec:CCD    Trace#:021000025542911 Eed:230807  Ind ID:EFT00148094          Ind Name:Superb Motors Inc      F_100431402 Dynamics EFT Deposit Tm: 2195542911Tc | 12,600.01 |
| 08/07 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:          CO Entry Descr:Tekion Paysec:CCD    Trace#:091000011507469 Eed:230807  Ind ID:St-R9S8S9Z9D6P4          Ind Name:Superb Motors Inc Tm: 2191507469Tc | 2,923.56 |
| 08/08 | Orig CO Name:Santander Bank        Orig ID:231237295B Desc Date:230808 CO Entry Descr:Dlrpmt    Sec:CCD    Trace#:231372696486458 Eed:230808  Ind ID: Ind Name:Superb Motors Inc        151643525-1Gnskbkd9Nr260798 Tm: 2206486458Tc | 55,072.65 |
| 08/08 | Orig CO Name:Smartcash Ally H      Orig ID:3002719011 Desc Date:230807 CO Entry Descr:EDI/Eftpmtsec:CCD    Trace#:071000281816344 Eed:230808  Ind ID:          Ind Name:Superb Motors Inc.          Ref*1 *D01086110703501\          3002719011 Tm: 2191816344Tc | 8,379.82 |
| 08/08 | Online Transfer From Chk ...3157 Transaction#: 18110749499 | 5,910.28 |
| 08/08 | Orig CO Name:Smartcash Ally M      Orig ID:9000325833 Desc Date:          CO Entry Descr:EDI Paymtssec:CCD    Trace#:043000261816347 Eed:230808  Ind ID:          Ind Name:10321732001 Tm: 2191816347Tc | 2,000.00 |
| 08/09 | Reversal of Orig CO Name:Nesna Mitu/Affi      Orig ID:7360729375 Desc Date:Aug 08 CO Entry Descr:Nesna    Sec:CCD    Trace#:021000020890024 Eed:230808  Ind ID:Sa10073          Ind Name:Northshore Motor Leasi Tm: 2200890024Tc | 238,048.00 |
| 08/09 | Orig CO Name:Jpmrtln O/S Eserv      Orig ID:9999999999 Desc Date:230808 CO Entry Descr:Rtnoffsetssec:CCD    Trace#:021000027268802 Eed:230809  Ind ID:Sa10073          Ind Name:Northshore Motor Leasi Tm: 2217268802Tc | 238,048.00 |
| 08/10 | Online Transfer From Chk ...5399 Transaction#: 18127739685 | 452,895.00 |
| 08/10 | Online Transfer From Chk ...6362 Transaction#: 18127751163 | 377,000.00 |



August 01, 2023 through August 31, 2023
Account Number:

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/10 | Online Transfer From Chk ...3157 Transaction#: 18126059087 | 146,000.00 |
| 08/10 | Online Transfer From Chk ...6362 Transaction#: 18127895921 | 50,000.00 |
| 08/11 | Online Transfer From Chk ...3157 Transaction#: 18135613658 | 134,947.74 |
| 08/11 | Online Transfer From Chk ...1882 Transaction#: 18135654736 | 103,100.26 |
| 08/11 | Online Transfer From Chk ...5399 Transaction#: 18140008942 | 30,327.24 |
| 08/14 | Online Transfer From Chk ...1882 Transaction#: 18161678394 | 32,950.00 |
| 08/14 | Online Transfer From Chk ...3157 Transaction#: 18166730505 | 2,058.00 |
| 08/15 | Online Transfer From Chk ...1882 Transaction#: 18170250994 | 40,869.81 |
| 08/15 | Orig CO Name:Jovia Financial     Orig ID:221480807  Desc Date:081523 CO Entry Descr:Ck-Dep   Sec:CCD   Trace#:221480805911465 Eed:230815   Ind ID:              Ind Name:Superb Motors Inc Dna 499981 0041_Ungercredit Union Trn: 2275911465Tc | 30,538.67 |
| 08/15 | Online Transfer From Chk ...5399 Transaction#: 18174602654 | 3,500.00 |
| 08/16 | Online Transfer From Chk ...5399 Transaction#: 18180077161 | 562,000.00 |
| 08/16 | Online Transfer From Chk ...6362 Transaction#: 18180078292 | 100,000.00 |
| 08/16 | Online Transfer From Chk ...3157 Transaction#: 18179341380 | 90.62 |
| 08/17 | Orig CO Name:Jovia Financial     Orig ID:221480807  Desc Date:081723 CO Entry Descr:Ck-Dep   Sec:CCD   Trace#:221480808390164 Eed:230817   Ind ID:              Ind Name:Superb Motors Inc Dna 4999818 988_Lainescredit Union Trn: 2298390164Tc | 44,908.98 |
| 08/18 | Orig CO Name:Jovia Financial     Orig ID:221480807  Desc Date:081823 CO Entry Descr:Ck-Dep   Sec:CCD   Trace#:221480801119228 Eed:230818   Ind ID:              Ind Name:Superb Motors Inc Dna 499981986 1_Martinezcredit Union Trn: 2301119228Tc | 39,641.13 |
| 08/18 | Online Transfer From Chk ...3157 Transaction#: 18200399323 | 21,175.01 |
| 08/21 | Online Transfer From Chk ...3157 Transaction#: 18228005500 | 5,000.00 |
| 08/21 | Online Transfer From Chk ...3157 Transaction#: 18210183523 | 49.00 |
| 08/22 | Online Transfer From Chk ...5399 Transaction#: 18231603809 | 88,921.78 |
| 08/22 | Online Transfer From Chk ...5399 Transaction#: 18232635943 | 58,092.52 |
| 08/23 | Online Transfer From Chk ...5399 Transaction#: 18241940223 | 42,976.58 |
| 08/23 | Online Transfer From Chk ...5399 Transaction#: 18239891712 | 31,993.54 |
| 08/23 | Orig CO Name:Tekion Pay       Orig ID:1800948598 Desc Date:       CO Entry Descr:Tekion Paysec:CCD   Trace#:091000010145819 Eed:230823   Ind ID:St-R6C6R0H7G3T1       Ind Name:Superb Motors Inc Trn: 2340145819Tc | 6,630.93 |
| 08/24 | Online Transfer From Chk ...5399 Transaction#: 18249986324 | 37,208.94 |
| 08/24 | Online Transfer From Chk ...5399 Transaction#: 18247805705 | 34,988.23 |
| 08/25 | Deposit       2035815059 | 175,000.00 |
| 08/25 | Deposit       2035815060 | 7,500.00 |
| 08/25 | Online Transfer From Chk ...5399 Transaction#: 18257161481 | 34,861.43 |
| 08/25 | Online Transfer From Chk ...5399 Transaction#: 18262424535 | 13,147.05 |
| 08/28 | Orig CO Name:Nissan30825Nmac1     Orig ID:2953680386 Desc Date:       CO Entry Descr:Funding  Sec:CTX   Trace#:051000016355023 Eed:230828   Ind ID:2000186505       Ind Name:0005Superb Motors IN Direct Deposit Trn: 2406355023Tc | 54,730.50 |
| 08/31 | Orig CO Name:Santander Bank     Orig ID:231237295B Desc Date:230831 CO Entry Descr:Dlrpmt  Sec:CCD   Trace#:231372695044380 Eed:230831   Ind ID: Ind Name:Superb Motors Inc     151865444-Wauw2Afc1Hn130702 Trn: 2435044380Tc | 39,159.78 |
| 08/31 | Online Transfer From Chk ...5399 Transaction#: 18311911863 | 36,292.26 |
| 08/31 | Orig CO Name:Backletcars     Orig ID:1377753000 Desc Date:230830 CO Entry Descr:Payment  Sec:CCD   Trace#:021000028071002 Eed:230831   Ind | 15,775.00 |





CHASE ⬡

August 01, 2023 through August 31, 2023

Account Number: █████████████

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | ID:1210816   Ind Name:Superb Motors<br>5Fnyf4H58Eb056804-947253-K115697   000000000003996 Sp2 - 083023<br>Trn 2428071002Tc | |

**Total Deposits and Additions**     **$5,072,031.08**

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 1057 | 08/02 | $2,214.56 | 2054 | 08/21 | 65.15 |
| 1065 * | 08/24 | 4,220.93 | 2056 * | 08/29 | 279.11 |
| 1067 * | 08/24 | 2,101.74 | 2057 | 08/30 | 5,664.20 |
| 1068 | 08/24 | 2,829.68 | 2067 * | 08/01 | 1,000.00 |
| 1069 | 08/24 | 2,367.55 | 2068 | 08/21 | 5,000.00 |
| 1070 | 08/24 | 2,128.69 | 2070 * | 08/25 | 356.55 |
| 1071 | 08/24 | 3,054.00 | 2071 | 08/16 | 2,000.00 |
| 1072 | 08/24 | 2,962.84 | 2072 | 08/22 | 37,377.68 |
| 1079 * | 08/24 | 3,822.36 | 2074 * | 08/30 | 37,720.44 |
| 1082 * | 08/29 | 2,601.09 | 2075 | 08/21 | 4,770.29 |
| 1087 * | 08/24 | 2,426.22 | 2077 * | 08/22 | 1,226.79 |
| 1109 * | 08/24 | 3,091.30 | 2078 | 08/21 | 943.00 |
| 1110 | 08/24 | 2,340.50 | 2079 | 08/21 | 74.00 |
| 1111 | 08/24 | 3,035.62 | 2080 | 08/21 | 3,031.18 |
| 11776 * | 08/14 | 549.00 | 2081 | 08/21 | 1,352.92 |
| 11893 * | 08/14 | 30.00 | 2082 | 08/21 | 1,626.11 |
| 11895 * | 08/14 | 176.00 | 2083 | 08/21 | 994.63 |
| 11903 * | 08/14 | 549.00 | 2084 | 08/21 | 654.50 |
| 11904 | 08/14 | 240.00 | 2085 | 08/21 | 355.00 |
| 11905 | 08/14 | 48.00 | 2086 | 08/21 | 966.07 |
| 11914 * | 08/14 | 416.00 | 2097 * | 08/21 | 33,229.44 |
| 11966 * | 08/07 | 306.40 | 2099 * | 08/21 | 39,601.83 |
| 11980 * | 08/01 | 1,000.00 | 2101 * | 08/21 | 173.78 |
| 12012 * | 08/31 | 128.00 | 2102 | 08/21 | 82.54 |
| 12014 * | 08/08 | 1,125.38 | 2108 * | 08/15 | 3,500.00 |
| 12017 * | 08/30 | 2,536.18 | 2109 | 08/16 | 1,746.15 |
| 12024 * | 08/23 | 29,988.23 | 2111 * | 08/18 | 49.00 |
| 12025 | 08/07 | 28,607.27 | 2114 * | 08/17 | 2,050.00 |
| 12028 * | 08/23 | 2,000.00 | 2118 * | 08/31 | 16.00 |
| 12029 | 08/31 | 38,585.47 | 2125 * | 08/22 | 20.00 |
| 12032 * | 08/31 | 1,020.38 | 2126 | 08/23 | 2,000.00 |
| 12035 * | 08/14 | 2,000.00 | 2127 | 08/23 | 1,000.00 |
| 12045 * | 08/07 | 500.00 | 2128 | 08/30 | 1,000.00 |
| 12051 * | 08/07 | 2,400.00 | 2129 | 08/25 | 480.00 |
| 12052 | 08/21 | 670.14 | 2133 * | 08/31 | 36,292.96 |
| 12053 | 08/21 | 331.20 | 2139 * | 08/29 | 966.61 |



CHASE ❖

August 01, 2023 through August 31, 2023

Account Number:

## CHECKS PAID (continued)

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 12142 * | 08/28 | 544.00 | 12160 * | 08/30 | 402.60 |
| 12143 | 08/29 | 16,312.49 | 12161 | 08/30 | 633.87 |
| 12144 | 08/29 | 13,765.00 | 12163 * | 08/29 | 3,000.00 |
| 12145 | 08/28 | 450.00 | 12164 | 08/30 | 3,000.00 |
| 12146 | 08/29 | 5,000.00 | 12183 * | 08/31 | 10,000.00 |
| 12151 * | 08/31 | 1,706.00 | 555511732 * | 08/29 | 1,224.89 |
| 12155 * | 08/28 | 5,000.00 | | | |
| | | | **Total Checks Paid** | | **$441,658.51** |

\* Checks may not appear on your bank statement because they have not yet cleared or appeared on a previous statement. Checks that cleared as an electronic withdrawal will be listed in the Electronic Withdrawals section of the statement. All checks included in the Checks Paid section are viewable as images on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | Online Domestic Wire Transfer Via: TD Bank, NA/026013673 A/C: Robert Anthony Urrutia New York NY 10075 US Imad: 0801B1Qgc07C004083 Trn: 3325583213Es | $10,000.00 |
| 08/02 | Orig CO Name:Nissan    Orig ID:6379692403 Desc Date:230802 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000022460906 Eed:230802  Ind ID:718624    Ind Name:Superb Motors Inc. Trn: 2132460906Tc | 760,868.75 |
| 08/02 | Orig CO Name:Acv Aucti - 1193    Orig ID:1472415221 Desc Date:230801 CO Entry Descr:Payment  Sec:CCD  Trace#:022000042460904 Eed:230802  Ind ID:4075123    Ind Name:Superb Motors Inc. Trn: 2132460904Tc | 334.00 |
| 08/03 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:230802 CO Entry Descr:Payroll  Sec:CCD  Trace#:111000027920484 Eed:230803  Ind ID:0005090900    Ind Name:Superb Motors Inc. Ty Trn: 2147920484Tc | 33,176.58 |
| 08/04 | Online Transfer To Chk ...3157 Transaction#: 18081264926 | 36,987.37 |
| 08/04 | Online Transfer To Chk ...6362 Transaction#: 18082617060 | 100,000.00 |
| 08/04 | Online Transfer To Chk ...5399 Transaction#: 18082631185 | 572,000.00 |
| 08/04 | Online Transfer To Chk ...3157 Transaction#: 18082633638 | 147,642.82 |
| 08/08 | Orig CO Name:Nesna Mitu/Affi    Orig ID:7360729375 Desc Date:Aug 08 CO Entry Descr:Nesna    Sec:CCD  Trace#:021000020890024 Eed:230808  Ind ID:Sa10073    Ind Name:Northshore Motor Leasi Trn: 2200890024Tc | 238,048.00 |
| 08/10 | Orig CO Name:Nesna Mitu/Affi    Orig ID:7360729375 Desc Date:Aug 10 CO Entry Descr:Nesna    Sec:CCD  Trace#:021000026452371 Eed:230810  Ind ID:Sb30022    Ind Name:Superb Motors Inc Trn: 2216452371Tc | 35,218.85 |
| 08/10 | Online Domestic Wire Transfer A/C: Nissan Motor Acceptance Company Llcfranklin TN 370685013 US Ref: Superb Motors Inc Dealer 08085 Wholesale Payoff Trn: 3326213222Es | 720,126.25 |
| 08/10 | Domestic Wire Transfer A/C: Nissan Motor Acceptance Company Llcfranklin TN 370685013 US Ref: Superb Motors Inc 08085 Wholesale Payment Trn: 3389383222Es | 495,300.00 |
| 08/10 | Online Transfer To Chk ...3157 Transaction#: 18131229281 | 67,245.17 |
| 08/10 | ACH Return Settlement Debit | 238,048.00 |
| 08/11 | Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Administaff Companies Inc Houston TX 77002 US Ref: Insperity Client Number 5090900 Imad: 0811B1Qgc08C027751 Trn: 3366543223Es | 30,327.24 |
| 08/14 | Orig CO Name:Nissan    Orig ID:6379692403 Desc Date:230814 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000026053080 Eed:230814  Ind ID:722664    Ind Name:Superb Motors Inc. Trn: 2266053080Tc | 32,950.00 |



August 01, 2023 through August 31, 2023

Account Number:

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/15 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230815 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000026349052 Eed:230815  Ind ID:723262          Ind Name:Superb Motors Inc. Trn: 2276349052Tc | 69,408.48 |
| 08/16 | Online Domestic Wire Transfer A/C: Nissan Motor Acceptance Company Llcfranklin TN 370685013 US Ref: 08085 Superb Motors Inc Wholesale Payment Trn: 3160763228Es | 661,914.50 |
| 08/17 | Orig CO Name:Ezpass8882886865     Orig ID:8131996647 Desc Date:      CO Entry Descr:Auto Repl Sec:PPD  Trace#:021000026242856 Eed:230817  Ind ID:5P-307944663          Ind Name:Karla Cruz Trn: 2286242856Tc | 280.00 |
| 08/17 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230817 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000027517493 Eed:230817  Ind ID:724298          Ind Name:Superb Motors Inc. Trn: 2297517493Tc | 34,465.00 |
| 08/18 | Online Transfer To Chk ...3157 Transaction#: 18198850015 | 44,094.46 |
| 08/18 | Orig CO Name:Asf, Dba Insperi     Orig ID:2760487432 Desc Date:230817 CO Entry Descr:Payroll  Sec:CCD  Trace#:111000025484761 Eed:230818  Ind ID:0005090900          Ind Name:Superb Motors Inc. Ty Trn: 2305484761Tc | 21,175.01 |
| 08/22 | Orig CO Name:Nys Dtf Sales     Orig ID:O146013200 Desc Date:      CO Entry Descr:Tax Paymntsec:CCD  Trace#:091000010910522 Eed:230822  Ind ID:000000102635181          Ind Name:Sw2308835456 Trn: 2340910522Tc | 58,092.52 |
| 08/23 | Orig CO Name:Caf - New York     Orig ID:9140445001 Desc Date:      CO Entry Descr:Debittranssec:CCD  Trace#:021000025443605 Eed:230823  Ind ID:10101034187          Ind Name:Superb Motors Inc Trn: 2355443605Tc | 42,976.58 |
| 08/24 | Orig CO Name:Caf - New York     Orig ID:9140445001 Desc Date:      CO Entry Descr:Debittranssec:CCD  Trace#:021000022183580 Eed:230824  Ind ID:10101034187          Ind Name:Superb Motors Inc Trn: 2362183580Tc | 37,208.94 |
| 08/25 | Orig CO Name:Asf, Dba Insperi     Orig ID:2760487432 Desc Date:230824 CO Entry Descr:Payroll  Sec:CCD  Trace#:111000026580685 Eed:230825  Ind ID:0005090900          Ind Name:Superb Motors Inc. Ty Trn: 2376580685Tc | 13,147.05 |
| 08/28 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230828 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000021685273 Eed:230828  Ind ID:727725          Ind Name:Superb Motors Inc. Trn: 2401685273Tc | 32,095.00 |
| 08/29 | Online Transfer To Chk ...3157 Transaction#: 18290622785 | 4,294.83 |
| 08/30 | Orig CO Name:Asf, Dba Insperi     Orig ID:2760487432 Desc Date:230829 CO Entry Descr:Payroll  Sec:CCD  Trace#:111000022685391 Eed:230830  Ind ID:0005090900          Ind Name:Superb Motors Inc. Ty Trn: 2422685391Tc | 491.24 |
| 08/31 | Orig CO Name:Ezpass8882886865     Orig ID:8131996647 Desc Date:      CO Entry Descr:Auto Repl Sec:PPD  Trace#:021000028822333 Eed:230831  Ind ID:5P-309374577          Ind Name:Karla Cruz Trn: 2428822333Tc | 280.00 |
| 08/31 | Online Transfer To Chk ...3157 Transaction#: 18307575642 | 6,078.16 |
| 08/31 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230831 CO Entry Descr:Wfs Pmt  Sec:CCD  Trace#:021000022227068 Eed:230831  Ind ID:729299          Ind Name:Superb Motors Inc. Trn: 2432227068Tc | 33,410.00 |
| 08/31 | Orig CO Name:Fusion A.F. LLC     Orig ID:9200502236 Desc Date:230831 CO Entry Descr:ACH Debit Sec:CCD  Trace#:021000022227065 Eed:230831  Ind ID:9004066418          Ind Name:Superb Motors Inc     To Make Up For Failed August Paymen T Trn: 2432227065Tc | 1,295.00 |

**Total Electronic Withdrawals**                                                                                                 **$4,578,979.80**



August 01, 2023 through August 31, 2023

Account Number: ████████████



## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/15 | Account Analysis Settlement Charge | $90.62 |
| **Total Other Withdrawals, Fees & Charges** | | **$90.62** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 08/01 | $59,609.93 | 08/17 | 4,453.33 |
| 08/02 | 3,197.42 | 08/18 | -49.00 |
| 08/03 | 63,684.43 | 08/21 | -88,921.78 |
| 08/04 | 0.00 | 08/22 | -38,624.47 |
| 08/07 | -16,290.10 | 08/23 | -34,988.23 |
| 08/08 | -184,100.73 | 08/24 | -34,381.43 |
| 08/09 | 291,995.27 | 08/25 | 181,643.45 |
| 08/10 | -238,048.00 | 08/28 | 198,284.95 |
| 08/11 | 0.00 | 08/29 | 150,840.93 |
| 08/14 | -2,000.00 | 08/30 | 99,392.40 |
| 08/15 | -90.62 | 08/31 | 61,807.47 |
| 08/16 | -3,660.65 | | |

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---

CHASE ♤

August 01, 2023 through August 31, 2023

Account Number:

This Page Intentionally Left Blank



August 01, 2023 through August 31, 2023

Account Number: ▮▮▮▮▮▮▮▮▮▮

## STOP PAYMENT RENEWAL NOTICE

ACCOUNT NUMBER          BANK NUMBER
▮▮▮▮▮▮▮                     802

The following Stop Payments will automatically renew for a 1-year period.  You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| REVOKE STOP | SEQUENCE NUMBER | DATE ENTERED | RENEWAL DATE | LOW RANGE OR CHECK NUMBER | HIGH RANGE OR AMOUNT |
|---|---|---|---|---|---|
| ☐ | 0000004-01 | 11/09/21 | 11/09/23 | 10225 | $33,000.00 |
| ☐ | 0000005-01 | 11/17/21 | 11/17/23 | 10249 | $571.57 |



Superb Motors Inc.
Payroll Account
215 Northern Blvd
Great Neck NY 11021-4401

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051



This Page Intentionally Left Blank

# CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

September 01, 2023 through September 29, 2023

Account Number:

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| WebSite: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00050757 DDA 802 212 27323 NNNNNNNNNNN 1 000000000 C2 0000

SUPERB MOTORS INC.
PAYROLL ACCOUNT
215 NORTHERN BLVD
GREAT NECK NY 11021-4401



## CHECKING SUMMARY | Commercial Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$61,807.47** |
| Deposits and Additions | 35 | 672,648.63 |
| Checks Paid | 85 | - 400,813.04 |
| Electronic Withdrawals | 17 | - 292,891.87 |
| Other Withdrawals, Fees & Charges | 1 | - 462.18 |
| **Ending Balance** | **138** | **$40,289.01** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/01 | Deposit   2075063925 | $4,700.00 |
| 09/01 | Deposit   2075063924 | 650.00 |
| 09/05 | Online Transfer From Chk ...5399 Transaction#: 18358692392 | 115,000.00 |
| 09/06 | Online Transfer From Chk ...6362 Transaction#: 18369909969 | 50,756.10 |
| 09/06 | Online Transfer From Chk ...6362 Transaction#: 18372236124 | 3,060.81 |
| 09/07 | Deposit   2075063926 | 6,109.32 |
| 09/07 | Orig CO Name:Jovia Financial   Orig ID:221480807  Desc Date:090723 CO Entry Descr:Ck-Dep   Sec:CCD   Trace#:221480801782944 Eed:230907   Ind ID:   Ind Name:Superb Motors Inc Dna 49998717 62_Colladocredit Union Tm: 2501782944Tc | 36,358.92 |
| 09/07 | Orig CO Name:Santander Bank   Orig ID:231237295B Desc Date:230907 CO Entry Descr:Dlrpmt   Sec:CCD   Trace#:231372693530540 Eed:230907   Ind ID: Ind Name:Superb Motors Inc   152402644-2Hkrw2H87Kh668007 Tm: 2503530540Tc | 20,685.55 |
| 09/08 | Orig CO Name:Jovia Financial   Orig ID:221480807  Desc Date:090823 CO Entry Descr:Ck-Dep   Sec:CCD   Trace#:221480805920105 Eed:230908   Ind | 29,123.35 |

CHASE 🏦

September 01, 2023 through September 29, 2023

Account Number:

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | ID:                              Ind Name:Superb Motors Inc | |
| | Dna 49998742 61_Bonillacredit Union Tm: 2515920105Tc | |
| 09/11 | Fedwire Credit Via: Island Federal Credit Union/221475896 B/O: Island Federal Credit Union Hauppauge NY US Ref: Chase Nyc/Ctr/Bnf=Superb Motors Inc. Great Neck NY 11021-4401 US/Ac-00 0000007170 Rfb=Joseph Pungello Obi= Mona Hendrickson Imad: 0911Gmqfmp01020886 Tm: 0660330254Ff | 44,302.26 |
| 09/11 | Online Transfer From Chk ...5399 Transaction#: 18414853394 | 50,000.00 |
| 09/12 | Orig CO Name:Acv Aucti - 1201       Orig ID:2472415221 Desc Date:        CO Entry Descr:Corp Pay Sec:CCD   Trace#:022000043936852 Eed:230912   Ind ID:                 Ind Name:Superb Motors Inc        Refund of Inv2544627 Tm: 2553936852Tc | 334.00 |
| 09/13 | Online Transfer From Chk ...6362 Transaction#: 18432216549 | 1,355.44 |
| 09/13 | Online Transfer From Chk ...6362 Transaction#: 18434727047 | 400.00 |
| 09/14 | Online Transfer From Chk ...6362 Transaction#: 18445616390 | 43,401.27 |
| 09/14 | Online Transfer From Chk ...6362 Transaction#: 18438731712 | 10,355.59 |
| 09/14 | Online Transfer From Chk ...6362 Transaction#: 18445614049 | 1,524.12 |
| 09/15 | Deposit      2075063927 | 32,270.00 |
| 09/15 | Online Transfer From Chk ...6362 Transaction#: 18449154026 | 54,394.45 |
| 09/18 | Deposit      2075063928 | 4,500.00 |
| 09/20 | Online Transfer From Chk ...6362 Transaction#: 18493110388 | 12,073.42 |
| 09/20 | Online Transfer From Chk ...6362 Transaction#: 18499012320 | 4,016.52 |
| 09/20 | Online Transfer From Chk ...6362 Transaction#: 18494827986 | 2,000.00 |
| 09/20 | Online Transfer From Chk ...6362 Transaction#: 18498748680 | 1,288.13 |
| 09/21 | Orig CO Name:Kinetic Advantag      Orig ID:4851409684 Desc Date:        CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000012295528 Eed:230921   Ind ID:230920826037211          Ind Name:Superb Motors Inc. EDI Tm: 2642295528Tc | 34,834.00 |
| 09/21 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:        CO Entry Descr:Tekion Paysec:CCD   Trace#:091000012515690 Eed:230921   Ind ID:St-O0F4Q2W9M6J7          Ind Name:Superb Motors Inc Tm: 2632515690Tc | 697.56 |
| 09/22 | Deposit      2075063930 | 27,200.00 |
| 09/25 | Orig CO Name:Caf - New York       Orig ID:9140445001 Desc Date:        CO Entry Descr:Dealers  Sec:CCD   Trace#:021000027705825 Eed:230925   Ind ID:10101034187          Ind Name:Superb Motors Inc Tm: 2657705825Tc | 27,005.00 |
| 09/25 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:        CO Entry Descr:Tekion Paysec:CCD   Trace#:091000017676383 Eed:230925   Ind ID:St-Y1M7D8H3H8O7          Ind Name:Superb Motors Inc Tm: 2687676383Tc | 10,736.62 |
| 09/27 | Deposit      2075063932 | 8,000.00 |
| 09/27 | Deposit      2075063931 | 500.00 |
| 09/27 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:        CO Entry Descr:Tekion Paysec:CCD   Trace#:091000012186621 Eed:230927   Ind ID:St-E7W7O1N5T5N6          Ind Name:Superb Motors Inc Tm: 2692186621Tc | 982.37 |
| 09/28 | Orig CO Name:Capital One Auto      Orig ID:9541719851 Desc Date:230927 CO Entry Descr:Dealerfundsec:CCD   Trace#:051405518648653 Eed:230928   Ind ID:000046791          Ind Name:Superb Motors Inc Tm: 2708648653Tc | 28,583.26 |
| 09/28 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:        CO Entry Descr:Tekion Paysec:CCD   Trace#:091000018648651 Eed:230928   Ind ID:St-D4S6Z2C1D3U0          Ind Name:Superb Motors Inc Tm: 2708648651Tc | 3,964.16 |
| 09/29 | | 1,486.41 |



September 01, 2023 through September 29, 2023

Account Number:

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| | Orig CO Name:Tekion Pay        Orig ID:1800948598 Desc Date:        CO Entry | | |
| | Descr:Tekion Paysec:CCD     Trace#:091000018118857 Eed:230929    Ind | | |
| | ID:St-L5L4L3Z7M1B8              Ind Name:Superb Motors Inc Trn: 2718118857Tc | | |

**Total Deposits and Additions**      **$672,648.63**

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 1063 | 09/19 | $2,981.89 | 12188 | 09/07 | 1,428.31 |
| 1066 * | 09/19 | 2,973.78 | 12189 | 09/07 | 736.00 |
| 1083 * | 09/14 | 2,409.77 | 12190 | 09/08 | 3,500.00 |
| 1084 | 09/25 | 3,955.83 | 12191 | 09/08 | 350.00 |
| 1085 | 09/19 | 3,149.48 | 12193 * | 09/12 | 7,100.00 |
| 1086 | 09/19 | 2,290.41 | 12195 * | 09/07 | 889.32 |
| 1088 * | 09/13 | 6,368.25 | 12196 | 09/13 | 437.48 |
| 1089 | 09/25 | 3,559.30 | 12198 * | 09/13 | 342.11 |
| 1090 | 09/18 | 2,610.50 | 12199 | 09/08 | 1,800.00 |
| 12010 * | 09/25 | 831.34 | 12200 | 09/19 | 1,000.00 |
| 12055 * | 09/20 | 240.95 | 12201 | 09/14 | 494.12 |
| 12058 * | 09/25 | 484.00 | 12202 | 09/12 | 1,000.00 |
| 12059 | 09/25 | 555.53 | 12203 | 09/12 | 1,000.00 |
| 12098 * | 09/07 | 43,008.20 | 12205 * | 09/13 | 81.46 |
| 12100 * | 09/07 | 111.56 | 12206 | 09/13 | 3,126.29 |
| 12107 * | 09/01 | 8,710.24 | 12207 | 09/12 | 9,238.55 |
| 12112 * | 09/25 | 130.65 | 12210 * | 09/25 | 288.81 |
| 12113 | 09/01 | 4,500.00 | 12215 * | 09/15 | 14,607.00 |
| 12122 * | 09/06 | 598.81 | 12216 | 09/13 | 400.00 |
| 12124 * | 09/20 | 1,288.13 | 12217 | 09/21 | 625.00 |
| 12135 * | 09/25 | 257.99 | 12218 | 09/19 | 1,000.00 |
| 12136 | 09/20 | 3,775.57 | 12219 | 09/25 | 223.64 |
| 12137 | 09/12 | 1,000.00 | 12228 * | 09/29 | 2,172.50 |
| 12140 * | 09/05 | 25,000.00 | 12229 | 09/26 | 320.30 |
| 12147 * | 09/22 | 267.83 | 12238 * | 09/15 | 1,578.31 |
| 12148 | 09/26 | 133.37 | 12239 | 09/15 | 1,200.00 |
| 12153 * | 09/13 | 50,681.51 | 12240 | 09/15 | 1,157.32 |
| 12154 | 09/05 | 3,750.00 | 12241 | 09/15 | 1,292.91 |
| 12156 * | 09/05 | 33,633.11 | 12242 | 09/15 | 1,218.69 |
| 12162 * | 09/06 | 2,462.00 | 12243 | 09/18 | 800.00 |
| 12165 * | 09/05 | 25,429.48 | 12244 | 09/19 | 1,000.00 |
| 12166 | 09/15 | 37,377.68 | 12246 * | 09/21 | 223.99 |
| 12167 | 09/05 | 19,431.16 | 12247 | 09/27 | 422.97 |
| 12180 * | 09/29 | 2,172.50 | 12248 | 09/21 | 339.57 |
| 12181 | 09/05 | 3,733.50 | 12249 | 09/22 | 600.00 |
| 12187 * | 09/07 | 940.11 | 12256 * | 09/27 | 14,623.98 |





CHASE ✺

September 01, 2023 through September 29, 2023

Account Number: ▮▮▮▮▮▮▮▮▮▮

## CHECKS PAID  (continued)

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 12260 * | 09/22 | 1,000.00 | 12267 | 09/27 | 582.00 |
| 12261 | 09/25 | 11,044.88 | 12279 * | 09/29 | 750.00 |
| 12262 | 09/26 | 2,160.00 | 12280 | 09/29 | 600.00 |
| 12263 | 09/25 | 1,560.15 | 12281 | 09/29 | 700.00 |
| 12264 | 09/22 | 750.00 | 12282 | 09/29 | 1,000.00 |
| 12265 | 09/22 | 625.00 | 12313 * | 09/14 | 1,030.00 |
| 12266 | 09/29 | 1,577.95 | | | |

**Total Checks Paid**     **$400,813.04**

* Checks may not appear on your bank statement because they have not yet cleared or appeared on a previous statement. Checks that cleared as an electronic withdrawal will be listed in the Electronic Withdrawals section of the statement. All checks included in the Checks Paid section are viewable as images on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/01 | Online Domestic Wire Transfer Via: TD Bank, NA/026013673 A/C: Robert Anthony Urrutia New York NY 10075 US Imad: 0901B1Qgc05C003410 Trn: 3355253244Es | $10,000.00 |
| 09/01 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:230831 CO Entry Descr:Payroll  Sec:CCD   Trace#:111000023506801 Eed:230901  Ind ID:0005090900      Ind Name:Superb Motors Inc. Ty Trn: 2443506801Tc | 18,191.08 |
| 09/05 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230905 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000026546788 Eed:230905  Ind ID:730440        Ind Name:Superb Motors Inc. Trn: 2486546788Tc | 80,535.00 |
| 09/07 | Online Domestic Wire Transfer Via: Savings Bk Danbury/221172238 A/C: Aotg Consulting Inc Brookfield CT 06804 US Imad: 0907B1Qgc03C006622 Trn: 3583213250Es | 1,616.80 |
| 09/08 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:230907 CO Entry Descr:Payroll  Sec:CCD   Trace#:111000021256542 Eed:230908  Ind ID:0005090900      Ind Name:Superb Motors Inc. Ty Trn: 2511256542Tc | 15,943.48 |
| 09/11 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230911 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000025828588 Eed:230911  Ind ID:732739        Ind Name:Superb Motors Inc. Trn: 2545828588Tc | 34,725.00 |
| 09/11 | Orig CO Name:Nesna Mitu Affi    Orig ID:7360729375 Desc Date:SEP 10 CO Entry Descr:Nesna   Sec:CCD   Trace#:021000025828590 Eed:230911  Ind ID:Sb30022       Ind Name:Superb Motors Inc Trn: 2545828590Tc | 12,866.00 |
| 09/12 | Orig CO Name:Acv Aucti - 1193    Orig ID:1472415221 Desc Date:230911 CO Entry Descr:Payment  Sec:CCD   Trace#:022000047105596 Eed:230912  Ind ID:4075123       Ind Name:Superb Motors Inc. Trn: 2557105596Tc | 334.00 |
| 09/15 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230915 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000020896483 Eed:230915  Ind ID:734825        Ind Name:Superb Motors Inc. Trn: 2570896483Tc | 33,998.60 |
| 09/15 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:230914 CO Entry Descr:Payroll  Sec:CCD   Trace#:111000020896481 Eed:230915  Ind ID:0005090900      Ind Name:Superb Motors Inc. Ty Trn: 2570896481Tc | 9,402.67 |
| 09/18 | Online Transfer To Chk ...3157 Transaction# 18476400675 | 645.08 |
| 09/20 | Orig CO Name:Nys Dtf Sales      Orig ID:O146013200 Desc Date:      CO Entry Descr:Tax Paymntsec:CCD   Trace#:091000018243508 Eed:230920  Ind ID:000000103625095      Ind Name:Sw2309415943 Trn: 2638243508Tc | 25,482.87 |



September 01, 2023 through September 29, 2023

Account Number: █████████████

## ELECTRONIC WITHDRAWALS (continued)



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/22 | Orig CO Name:Asf, Dba Insperi     Orig ID:2760487432 Desc Date:230921 CO<br>Entry Descr:Payroll   Sec:CCD   Trace#:111000027065000 Eed:230922   Ind<br>ID:0005090900          Ind Name:Superb Motors Inc.<br>Ty Trn: 2857065000Tc | 20,399.86 |
| 09/25 | Orig CO Name:Fusion A.F. LLC     Orig ID:9200502236 Desc Date:230925 CO<br>Entry Descr:ACH Debit Sec:CCD   Trace#:021000027333553 Eed:230925   Ind<br>ID:9018157613          Ind Name:Superb Motors Inc     To Make Up For<br>Rejected Payments Trn: 2687333553Tc | 1,295.00 |
| 09/27 | Orig CO Name:Nys Dtf Prompt St     Orig ID:8146013200 Desc Date:     CO<br>Entry Descr:Tax Paymntsec:CCD   Trace#:091000013583376 Eed:230927   Ind<br>ID:000000103821799          Ind Name:Superb Motors Inc. Trn: 2703583376Tc | 7,245.67 |
| 09/27 | Orig CO Name:Nissan     Orig ID:6379692403 Desc Date:230927 CO<br>Entry Descr:Wfs Pmt   Sec:CCD   Trace#:021000023583378 Eed:230927   Ind<br>ID:738773          Ind Name:Superb Motors Inc. Trn: 2703583378Tc | 4,731.78 |
| 09/29 | Orig CO Name:Asf, Dba Insperi     Orig ID:2760487432 Desc Date:230928 CO<br>Entry Descr:Payroll   Sec:CCD   Trace#:111000020002020 Eed:230929   Ind<br>ID:0005090900          Ind Name:Superb Motors Inc.<br>Ty Trn: 2720002020Tc | 15,478.98 |

**Total Electronic Withdrawals**                                    **$292,891.87**

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/15 | Account Analysis Settlement Charge | $462.18 |

**Total Other Withdrawals, Fees & Charges**                         **$462.18**

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 09/01 | $25,756.15 | 09/18 | 25,805.01 |
| 09/05 | -50,756.10 | 09/19 | 11,409.45 |
| 09/06 | 0.00 | 09/20 | 0.00 |
| 09/07 | 14,423.49 | 09/21 | 34,343.00 |
| 09/08 | 21,953.36 | 09/22 | 37,900.31 |
| 09/11 | 68,664.62 | 09/25 | 51,444.81 |
| 09/12 | 49,326.07 | 09/26 | 48,831.14 |
| 09/13 | -10,355.59 | 09/27 | 30,707.11 |
| 09/14 | 40,991.50 | 09/28 | 63,254.53 |
| 09/15 | 25,360.59 | 09/29 | 40,289.01 |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



CHASE ◯

September 01, 2023 through September 29, 2023

Account Number: ▮▮▮▮▮▮▮▮▮

## STOP PAYMENT RENEWAL NOTICE

ACCOUNT NUMBER      BANK NUMBER
▮▮▮▮▮▮▮▮▮      802

The following Stop Payments will automatically renew for a 1-year period.  You can revoke a current stop payment
via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your
Customer Service Representative.

| REVOKE STOP | SEQUENCE NUMBER | DATE ENTERED | RENEWAL DATE | LOW RANGE OR CHECK NUMBER | HIGH RANGE OR AMOUNT |
|---|---|---|---|---|---|
| ☐ | 0000017-01 | 12/01/22 | 12/01/23 | 11212 | $43.72 |



Superb Motors Inc.
Payroll Account
215 Northern Blvd
Great Neck NY 11021-4401

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

CHASE 🦉

September 01, 2023 through September 29, 2023
Account Number:

This Page Intentionally Left Blank

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

September 30, 2023 through October 31, 2023

Account Number:

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| WebSite: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |



00049966 DDA 802 212 30523 NNNNNNNNNNN 1 000000000 C2 0000

SUPERB MOTORS INC.
PAYROLL ACCOUNT
215 NORTHERN BLVD
GREAT NECK NY 11021-4401

## CHECKING SUMMARY   Commercial Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $40,289.01 |
| Deposits and Additions | 23 | 1,381,724.46 |
| Checks Paid | 49 | - 242,250.40 |
| Electronic Withdrawals | 13 | - 488,761.26 |
| Other Withdrawals, Fees & Charges | 1 | - 287.13 |
| Ending Balance | 86 | $690,714.68 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/02 | Deposit     2035815068 | $17,485.86 |
| 10/02 | Orig CO Name:Chase          Orig ID:9715928001 Desc Date:230930 CO Entry Descr:Dealer Rsvsec:CCD    Trace#:021000022624991 Eed:231002   Ind ID:03418700010001        Ind Name:Superb Mot 03418700010 Trn: 2752624991Tc | 47,883.17 |
| 10/03 | Orig CO Name:Santander Consum     Orig ID:6363149993 Desc Date:231003 CO Entry Descr:Dlrpmt   Sec:CCD   Trace#:231372697015030 Eed:231003   Ind ID         Ind Name:Superb Motors Inc 153048478-Wddzf4Kb8Ja390715 Trn: 2767015030Tc | 26,720.40 |
| 10/06 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:     CO Entry Descr:Tekion Paysec:CCD    Trace#:091000014645482 Eed:231006   Ind ID:St-M6R3B0K6R7F1        Ind Name:Superb Motors Inc Trn: 2784645482Tc | 461.18 |
| 10/11 | Orig CO Name:Capital One Auto     Orig ID:9541719851 Desc Date:231010 CO Entry Descr:Dealerfundsec:CCD    Trace#:051405513537579 Eed:231011   Ind ID:000046791        Ind Name:Superb Motors Inc Trn: 2833575791Tc | 353.78 |
| 10/12 | Online Transfer From Chk ...5399 Transaction#: 18698019124 | 226.91 |
| 10/13 | Online Transfer From Chk ...6362 Transaction#: 18710715808 | 11,679.55 |



September 30, 2023 through October 31, 2023

Account Number:

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/16 | Online Transfer From Chk ...6362 Transaction#: 18721516267 | 19,000.00 |
| 10/17 | Online Transfer From Chk ...5399 Transaction#: 18745442054 | 24,774.02 |
| 10/18 | Deposit      2035815057 | 9,671.05 |
| 10/20 | Online Transfer From Chk ...5399 Transaction#: 18772746539 | 35,170.44 |
| 10/23 | Online Transfer From Chk ...5399 Transaction#: 18797936972 | 16,992.93 |
| 10/24 | Deposit      2075063934 | 19,080.19 |
| 10/24 | Orig CO Name:Santander Consum      Orig ID:6363149993 Desc Date:231024 CO Entry Descr:Dirpmt   Sec:CCD   Trace#:231372698783197 Eed:231024 Ind ID:              Ind Name:Superb Motors Inc 153147017-Wdc0J4Kb5Hf246984 Trn: 2978783197Tc | 31,424.81 |
| 10/24 | Online Transfer From Chk ...5399 Transaction#: 18809658962 | 1,133.13 |
| 10/24 | Online Transfer From Chk ...5399 Transaction#: 18805995163 | 600.00 |
| 10/26 | Online Transfer From Chk ...5399 Transaction#: 18823165859 | 11,963.08 |
| 10/27 | Reversal of Check      12299 | 2,025.00 |
| 10/27 | Deposit      2075063933 | 20,932.28 |
| 10/27 | Online Transfer From Chk ...5399 Transaction#: 18834495425 | 5,947.28 |
| 10/30 | Deposit      2075308913 | 400,000.00 |
| 10/31 | Deposit      2010901341 | 655,878.99 |
| 10/31 | Deposit      2075063935 | 22,320.41 |

**Total Deposits and Additions** **$1,381,724.46**

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|--------------|-----------|--------|--------------|-----------|--------|
| 1091 | 10/05 | $2,991.55 | 12277 | 10/06 | 40,725.81 |
| 1092 | 10/06 | 3,680.94 | 12284 * | 10/20 | 199.00 |
| 12005 * | 10/06 | 1,453.55 | 12285 | 10/19 | 37,377.68 |
| 12064 * | 10/06 | 2,730.00 | 12288 * | 10/06 | 42.44 |
| 12087 * | 10/10 | 2,091.87 | 12290 * | 10/06 | 301.91 |
| 12094 * | 10/10 | 10,074.93 | 12291 | 10/10 | 3,500.00 |
| 12168 * | 10/06 | 1,510.00 | 12292 | 10/11 | 6,109.32 |
| 12169 | 10/06 | 3,260.00 | 12293 | 10/10 | 1,000.00 |
| 12170 | 10/06 | 1,755.00 | 12295 * | 10/06 | 199.92 |
| 12171 | 10/06 | 390.00 | 12296 | 10/06 | 750.00 |
| 12172 | 10/06 | 145.00 | 12297 | 10/06 | 700.00 |
| 12173 | 10/06 | 435.00 | 12298 | 10/06 | 600.00 |
| 12192 * | 10/04 | 255.74 | 12299 | 10/26 | 2,025.00 |
| 12208 * | 10/02 | 668.80 | 12302 * | 10/25 | 3,838.08 |
| 12212 * | 10/02 | 247.49 | 12308 * | 10/18 | 512.62 |
| 12214 * | 10/02 | 3,950.00 | 12309 | 10/18 | 368.03 |
| 12227 * | 10/06 | 6,000.60 | 12313 * | 10/18 | 516.88 |
| 12269 * | 10/24 | 1,288.13 | 12323 * | 10/13 | 19,000.00 |
| 12276 * | 10/10 | 1,000.00 | 12324 | 10/25 | 1,000.00 |



## CHECKS PAID  *(continued)*

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 12325 | 10/25 | 1,000.00 | 12332 | 10/23 | 600.00 |
| 12327 * | 10/25 | 6,000.00 | 12333 | 10/23 | 600.00 |
| 12328 | 10/20 | 9,671.05 | 12334 | 10/25 | 18,980.19 |
| 12329 | 10/20 | 2,062.06 | 12335 | 10/25 | 31,424.81 |
| 12330 | 10/27 | 2,950.00 | 12341 * | 10/31 | 6,197.00 |
| 12331 | 10/24 | 70.00 | | | |

|  |  |  | **Total Checks Paid** | **$242,250.40** |
|---|---|---|---|---|

* Checks may not appear on your bank statement because they have not yet cleared or appeared on a previous statement. Checks that cleared as an electronic withdrawal will be listed in the Electronic Withdrawals section of the statement. All checks included in the Checks Paid section are viewable as images on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/04 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:231003 CO Entry Desc:EDI/Eftpmtsec:CCD    Trace# 071000283464562 Eed:231004   Ind ID: Ind Name:Superb Motors Inc.    Ref*1 *D01106110905587\ 3002719011 Trn: 2773464562Tc | $13,990.22 |
| 10/06 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:231005 CO Entry Desc:Payroll   Sec:CCD   Trace#:111000022082152 Eed:231006   Ind ID:0005090900    Ind Name:Superb Motors Inc. Ty Trn: 2792082152Tc | 11,839.32 |
| 10/06 | Online Transfer To Chk ...3157 Transaction# 18653765207 | 1,066.30 |
| 10/10 | Orig CO Name:Nesna Mitu Atfi    Orig ID:7360729375 Desc Date:Oct 10 CO Entry Desc:Nesna    Sec:CCD   Trace#:021000027213128 Eed:231010   Ind ID:Sb30022    Ind Name:Superb Motors Inc Trn: 2797213128Tc | 1,711.05 |
| 10/10 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:231006 CO Entry Desc:EDI/Eftpmtsec:CCD    Trace# 071000282847464 Eed:231010   Ind ID: Ind Name:Superb Motors Inc.    Ref*1 *D01106110927496\ 3002719011 Trn: 2832847464Tc | 8,223.55 |
| 10/10 | Online Transfer To Chk ...3157 Transaction# 18684537925 | 20.00 |
| 10/13 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:231012 CO Entry Desc:Payroll   Sec:CCD   Trace#:111000028404548 Eed:231013   Ind ID:0005090900    Ind Name:Superb Motors Inc. Ty Trn: 2868404548Tc | 11,679.55 |
| 10/17 | Orig CO Name:Manheim    Orig ID:1581936030 Desc Date:    CO Entry Desc: ACH Paymntsec:CCD   Trace# 091000014200468 Eed:231017   Ind ID:ACH4719011    Ind Name:Superb Motors Inc Trn: 2894200468Tc | 24,486.89 |
| 10/20 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:231019 CO Entry Desc:Payroll   Sec:CCD   Trace#:111000021003782 Eed:231020   Ind ID:0005090900    Ind Name:Superb Motors Inc. Ty Trn: 2931003782Tc | 6,066.28 |
| 10/23 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:231020 CO Entry Desc:Payroll   Sec:CCD   Trace#:111000023800353 Eed:231023   Ind ID:0005090900    Ind Name:Superb Motors Inc. Ty Trn: 2963800353Tc | 4,460.82 |



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/27 | Orig CO Name:Asf, Dba:Insperi      Orig ID:2760487432 Desc Date:231026 CO Entry Descr:Payroll  Sec:CCD    Trace#:111000024884258 Eed:231027   Ind ID:0005090900          Ind Name:Superb Motors Inc. Ty Trn: 3004884258Tc | 3,922.28 |
| 10/31 | Online Transfer To Chk ...5399 Transaction#: 18868202683 | 400,000.00 |
| 10/31 | Orig CO Name:Fusion A.F. LLC      Orig ID:9200502236 Desc Date:231031 CO Entry Descr:ACH Debit Sec:CCD    Trace#:021000026959594 Eed:231031   Ind ID:9018618036          Ind Name:Superb Motors Inc     To Make Up For Rejected Payment Trn: 3046959594Tc | 1,295.00 |

**Total Electronic Withdrawals** $488,761.26

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/16 | Account Analysis Settlement Charge | $287.13 |

**Total Other Withdrawals, Fees & Charges** $287.13

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 10/02 | $100,791.75 | 10/18 | 8,273.52 |
| 10/03 | 127,512.15 | 10/19 | -29,104.16 |
| 10/04 | 113,266.19 | 10/20 | -11,932.11 |
| 10/05 | 110,274.64 | 10/23 | -600.00 |
| 10/06 | 33,150.03 | 10/24 | 50,280.00 |
| 10/10 | 5,528.63 | 10/25 | -11,963.08 |
| 10/11 | -226.91 | 10/26 | -2,025.00 |
| 10/12 | 0.00 | 10/27 | 20,007.28 |
| 10/13 | -19,000.00 | 10/30 | 420,007.28 |
| 10/16 | -287.13 | 10/31 | 690,714.68 |
| 10/17 | 0.00 | | |



September 30, 2023 through October 31, 2023

Account Number: █████████████



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

CHASE 🦴

This Page Intentionally Left Blank

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 01, 2023 through November 30, 2023

Account Number:

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| WebSite: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |



00050443 DDA 802 212 33523 NNNNNNNNNNN 1 000000000 C2 0000

SUPERB MOTORS INC.
PAYROLL ACCOUNT
215 NORTHERN BLVD
GREAT NECK NY 11021-4401

## CHECKING SUMMARY · Commercial Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $690,714.68 |
| Deposits and Additions | 8 | 604,935.08 |
| Checks Paid | 18 | - 388,190.56 |
| Electronic Withdrawals | 10 | - 856,766.10 |
| Other Withdrawals, Fees & Charges | 1 | - 218.01 |
| Ending Balance | 37 | $50,475.09 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/07 | Online Transfer From Chk ...6362 Transaction#: 18941232729 | $1,232.15 |
| 11/08 | Online Transfer From Chk ...5399 Transaction#: 18952113603 | 6,910.86 |
| 11/10 | Online Transfer From Chk ...5399 Transaction#: 18971659787 | 2,546.03 |
| 11/13 | Online Transfer From Chk ...5399 Transaction#: 18998621555 | 12,126.04 |
| 11/15 | Orig CO Name:Backlotcars        Orig ID:1377753000 Desc Date:231114 CO Entry Descr:Payment  Sec:CCD    Trace#:021000027311941 Eed:231115  Ind ID:1210816        Ind Name:Superb Motors 1N4AL3Ap8Hc205879-907059-A849663        000000000004543 Sp1 - 111423 Trn: 3187311941Tc | 9,310.00 |
| 11/16 | Deposit     1922444716 | 400,000.00 |
| 11/17 | Orig CO Name:Backlotcars        Orig ID:1377753000 Desc Date:231116 CO Entry Descr:Payment  Sec:CCD    Trace#:021000021368209 Eed:231117  Ind ID:1210816        Ind Name:Superb Motors 1Fm5K8D89Ega21518-930111-H406616        000000000004575 Sp2 - 111623 Trn: 3201368209Tc | 2,810.00 |
| 11/21 | Online Transfer From Chk ...3620 Transaction#: 19069195467 | 170,000.00 |



CHASE ◉

November 01, 2023 through November 30, 2023

Account Number: ▮▮▮▮▮▮▮▮

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | **Total Deposits and Additions** | **$604,935.08** |

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|--------------|-----------|--------|--------------|-----------|--------|
| 1094 | 11/06 | $1,366.36 | 12317 | 11/06 | 2,053.01 |
| 11695 * | 11/21 | 401.88 | 12318 | 11/06 | 3,473.23 |
| 12016 * | 11/06 | 2,576.26 | 12319 | 11/06 | 2,053.01 |
| 12060 * | 11/06 | 1,934.62 | 12320 | 11/06 | 2,990.45 |
| 12134 * | 11/06 | 5,254.30 | 12321 | 11/15 | 1,400.00 |
| 12138 * | 11/06 | 2,053.01 | 12337 * | 11/02 | 600.00 |
| 12314 * | 11/06 | 3,207.37 | 12346 * | 11/02 | 600.00 |
| 12315 | 11/06 | 2,053.01 | 12348 * | 11/13 | 12,126.04 |
| 12316 | 11/06 | 2,053.01 | 12350 * | 11/29 | 341,995.00 |
| | | | **Total Checks Paid** | | **$388,190.56** |

* Checks may not appear on your bank statement because they have not yet cleared or appeared on a previous statement. Checks that cleared as an electronic withdrawal will be listed in the Electronic Withdrawals section of the statement. All checks included in the Checks Paid section are viewable as images on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/01 | Online Transfer To Chk ...6362 Transaction#: 18884925873 | $655,878.99 |
| 11/03 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:231102 CO Entry Descr:Payroll   Sec:CCD   Trace#:111000024399332 Eed:231103   Ind ID:0005090900      Ind Name:Superb Motors Inc. Ty Trn: 3074399332Tc | 3,800.20 |
| 11/08 | Orig CO Name:Smartcash Ally H    Orig ID:3002719011 Desc Date:231107 CO Entry Descr:EDI/Eftpmt sec:CCD    Trace#:071000281028214 Eed:231108   Ind ID: Ind Name:Superb Motors Inc.     Ref*1 *D01116110036734\ 3002719011 Trn: 3121028214Tc | 3,416.08 |
| 11/10 | Orig CO Name:Nesna Mitu/Affi    Orig ID:7360729375 Desc Date:Nov 10 CO Entry Descr:Nesna    Sec:CCD   Trace#:021000028941591 Eed:231110   Ind ID:Sb30022         Ind Name:Superb Motors Inc Trn: 3138941591Tc | 3,494.78 |
| 11/10 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:231109 CO Entry Descr:Payroll  Sec:CCD   Trace#:111000025182254 Eed:231110   Ind ID:0005090900      Ind Name:Superb Motors Inc. Ty Trn: 3145182254Tc | 2,546.03 |
| 11/15 | Online Transfer To Chk ...3157 Transaction#: 19011428645 | 20.00 |
| 11/17 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:231116 CO Entry Descr:Payroll  Sec:CCD   Trace#:111000023733334 Eed:231117   Ind ID:0005090900      Ind Name:Superb Motors Inc. Ty Trn: 3213733334Tc | 3,661.14 |



November 01, 2023 through November 30, 2023

Account Number: ▆▆▆▆▆▆▆▆▆▆



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/21 | Online Transfer To Chk ...6362 Transaction#: 19069189323 | 170,000.00 |
| 11/22 | Orig CO Name:Lipa          Orig ID:1563585002 Desc Date:231120 CO Entry Descr:Phonechecksec:CCD    Trace#:021000028655408 Eed:231122  Ind ID:0111501221          Ind Name:Superb Motors Inc Trn: 3258655408Tc | 10,552.98 |
| 11/24 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:231122 CO Entry Descr:Payroll   Sec:CCD    Trace#:111000027968894 Eed:231124  Ind ID:0005090900          Ind Name:Superb Motors Inc. Ty Trn: 3287968894Tc | 3,395.90 |

**Total Electronic Withdrawals** — **$856,766.10**

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/15 | Account Analysis Settlement Charge | $218.01 |

**Total Other Withdrawals, Fees & Charges** — **$218.01**

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 11/01 | $34,835.69 | 11/15 | 7,671.99 |
| 11/02 | 33,635.69 | 11/16 | 407,671.99 |
| 11/03 | 29,835.49 | 11/17 | 406,820.85 |
| 11/06 | -1,232.15 | 11/21 | 406,418.97 |
| 11/07 | 0.00 | 11/22 | 395,865.99 |
| 11/08 | 3,494.78 | 11/24 | 392,470.09 |
| 11/10 | 0.00 | 11/29 | 50,475.09 |
| 11/13 | 0.00 | | |

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---



This Page Intentionally Left Blank



November 01, 2023 through November 30, 2023

Account Number: ▆▆▆▆▆▆▆▆▆▆▆▆

## STOP PAYMENT RENEWAL NOTICE

ACCOUNT NUMBER ▆▆▆▆▆▆▆

BANK NUMBER
802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.



| REVOKE STOP | SEQUENCE NUMBER | DATE ENTERED | RENEWAL DATE | LOW RANGE OR CHECK NUMBER | HIGH RANGE OR AMOUNT |
|---|---|---|---|---|---|
| ☐ | 0000006-01 | 02/04/22 | 02/04/24 | 10292 | $30,240.86 |
| ☐ | 0000007-01 | 02/16/22 | 02/16/24 | 10437 | $400.00 |
| ☐ | 0000008-01 | 02/22/22 | 02/22/24 | 10390 | $37.00 |
| ☐ | 0000018-01 | 02/23/23 | 02/23/24 | 11488 | $189,305.00 |
| ☐ | 0000019-01 | 02/23/23 | 02/23/24 | 11468 | $5,251.31 |
| ☐ | 0000020-01 | 02/23/23 | 02/23/24 | 11469 | $6,009.15 |
| ☐ | 0000021-01 | 02/23/23 | 02/23/24 | 11470 | $3,779.92 |
| ☐ | 0000022-01 | 02/23/23 | 02/23/24 | 11471 | $5,672.05 |
| ☐ | 0000023-01 | 02/23/23 | 02/23/24 | 11472 | $6,611.76 |
| ☐ | 0000024-01 | 02/23/23 | 02/23/24 | 11473 | $3,795.79 |
| ☐ | 0000025-01 | 02/23/23 | 02/23/24 | 11474 | $6,368.81 |
| ☐ | 0000026-01 | 02/23/23 | 02/23/24 | 11475 | $8,076.93 |
| ☐ | 0000027-01 | 02/23/23 | 02/23/24 | 11476 | $2,764.38 |
| ☐ | 0000028-01 | 02/23/23 | 02/23/24 | 11477 | $4,924.12 |
| ☐ | 0000029-01 | 02/23/23 | 02/23/24 | 11478 | $1,326.42 |

Superb Motors Inc.
Payroll Account
215 Northern Blvd
Great Neck NY 11021-4401

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus OH 43218-2051

CHASE 

November 01, 2023 th████████████████3
Account Number: 000000717055518

## STOP PAYMENT RENEWAL NOTICE (continued)

ACCOUNT NUMBER            BANK NUMBER
                          802

The following Stop Payments will automatically renew for a 1-year period.  You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| REVOKE STOP | SEQUENCE NUMBER | DATE ENTERED | RENEWAL DATE | LOW RANGE OR CHECK NUMBER | HIGH RANGE OR AMOUNT |
|---|---|---|---|---|---|
| ☐ | 0000030-01 | 02/23/23 | 02/23/24 | 11479 | $25.27 |
| ☐ | 0000031-01 | 02/23/23 | 02/23/24 | 11480 | $3,920.00 |
| ☐ | 0000032-01 | 02/23/23 | 02/23/24 | 11481 | $1,876.00 |
| ☐ | 0000033-01 | 02/23/23 | 02/23/24 | 11492 | $34,485.00 |
| ☐ | 0000034-01 | 02/23/23 | 02/23/24 | 11508 | $16,694.00 |

Superb Motors Inc.
Payroll Account
215 Northern Blvd
Great Neck NY 11021-4401

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

## Case 2:23-cv-06188-JMW   Document 220-2   Filed 01/24/25   Page 117 of 120 PageID #: 5744

# CHASE ◧

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 -2051

00048988 DDA 802 212 36423 NNNNNNNNNNN 1 000000000 C2 0000

SUPERB MOTORS INC.
PAYROLL ACCOUNT
215 NORTHERN BLVD
GREAT NECK NY 11021-4401

December 01, 2023 through December 29, 2023

Account Number: ▮

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| WebSite: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |



## CHECKING SUMMARY   Commercial Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $50,475.09 |
| Deposits and Additions | 12 | 107,522.42 |
| Checks Paid | 9 | - 139,664.20 |
| Electronic Withdrawals | 6 | - 18,322.87 |
| Other Withdrawals, Fees & Charges | 1 | - 10.44 |
| **Ending Balance** | **28** | **$0.00** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/05 | Online Transfer From Chk ...5399 Transaction#: 19201374965 | $27,998.62 |
| 12/06 | Online Transfer From Chk ...5399 Transaction#: 19213369754 | 500.00 |
| 12/07 | Online Transfer From Chk ...5399 Transaction#: 19221330019 | 137.00 |
| 12/08 | Online Transfer From Chk ...5399 Transaction#: 19237631226 | 3,468.71 |
| 12/11 | Online Transfer From Chk ...5399 Transaction#: 19258486806 | 56,213.84 |
| 12/15 | Online Transfer From Chk ...5399 Transaction#: 19298571371 | 3,972.83 |
| 12/18 | Online Transfer From Chk ...5399 Transaction#: 19312638279 | 10.44 |
| 12/19 | Online Transfer From Chk ...5399 Transaction#: 19334184703 | 195.00 |
| 12/22 | Online Transfer From Chk ...5399 Transaction#: 19369463439 | 5,000.00 |
| 12/22 | Online Transfer From Chk ...5399 Transaction#: 19369468641 | 3,490.88 |
| 12/22 | Online Transfer From Chk ...5399 Transaction#: 19364736355 | 3,000.00 |
| 12/29 | Online Transfer From Chk ...5399 Transaction#: 19429480984 | 3,535.10 |
| **Total Deposits and Additions** | | **$107,522.42** |

Page 1 of 4



## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 1096 | 12/08 | $25.00 |
| 12220 * | 12/18 | 195.00 |
| 12340 * | 12/06 | 500.00 |
| 12353 * | 12/08 | 27,449.93 |
| 12355 * | 12/04 | 37,377.68 |
| 12356 | 12/04 | 37,377.68 |
| 12357 | 12/08 | 28,738.91 |
| 12361 * | 12/22 | 5,000.00 |
| 12364 * | 12/21 | 3,000.00 |
| **Total Checks Paid** | | **$139,664.20** |

* Checks may not appear on your bank statement because they have not yet cleared or appeared on a previous statement. Checks that cleared as an electronic withdrawal will be listed in the Electronic Withdrawals section of the statement. All checks included in the Checks Paid section are viewable as images on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:231130 CO Entry Descr:Payroll   Sec:CCD   Trace#:111000024820535 Eed:231201   Ind ID:0005090900         Ind Name:Superb Motors Inc. Ty Trn: 3354820535Tc | $3,718.35 |
| 12/06 | Orig CO Name:Nesna Mitu/Affi    Orig ID:7360729375 Desc Date:Dec 06 CO Entry Descr:Nesna    Sec:CCD    Trace#:021000022990391 Eed:231206   Ind ID:Sb30022          Ind Name:Superb Motors Inc Trn: 3402990391Tc | 137.00 |
| 12/08 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:231207 CO Entry Descr:Payroll   Sec:CCD   Trace#:111000028460173 Eed:231208   Ind ID:0005090900         Ind Name:Superb Motors Inc. Ty Trn: 3428460173Tc | 3,468.71 |
| 12/15 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:231214 CO Entry Descr:Payroll   Sec:CCD   Trace#:111000022146133 Eed:231215   Ind ID:0005090900         Ind Name:Superb Motors Inc. Ty Trn: 3492146133Tc | 3,972.83 |
| 12/22 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:231221 CO Entry Descr:Payroll   Sec:CCD   Trace#:111000027093586 Eed:231222   Ind ID:0005090900         Ind Name:Superb Motors Inc. Ty Trn: 35670935861c | 3,490.88 |
| 12/29 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:231228 CO Entry Descr:Payroll   Sec:CCD   Trace#:111000024687134 Eed:231229   Ind ID:0005090900         Ind Name:Superb Motors Inc. Ty Trn: 3634687134Tc | 3,535.10 |
| **Total Electronic Withdrawals** | | **$18,322.87** |

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/15 | Account Analysis Settlement Charge | $10.44 |
| **Total Other Withdrawals, Fees & Charges** | | **$10.44** |

Your service charges, fees and earnings credit have been calculated through account analysis.



December 01, 2023 through December 29, 2023

Account Number:

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 12/01 | $46,756.74 | 12/15 | -10.44 |
| 12/04 | -27,998.62 | 12/18 | -195.00 |
| 12/05 | 0.00 | 12/19 | 0.00 |
| 12/06 | -137.00 | 12/21 | -3,000.00 |
| 12/07 | 0.00 | 12/22 | 0.00 |
| 12/08 | -56,213.84 | 12/29 | 0.00 |
| 12/11 | 0.00 | | |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



December 01, 2023 through December 29, 2023
Account Number:

This Page Intentionally Left Blank