

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

September 01, 2023 through September 29, 2023
Account Number:

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| WebSite: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00052308 DDA 802 212 27323 NNNNNNNNNN 1 000000000 C2 0099
HOLD - RETURN MAIL
TEAM AUTO GROUP LLC
DBA VOLKSWAGEN OF FREEHOLD
4360 US HIGHWAY 9
FREEHOLD NJ 07728-8361



## CHECKING SUMMARY   Commercial Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $434,527.57 |
| Deposits and Additions | 145 | 4,455,260.44 |
| Checks Paid | 75 | - 760,184.51 |
| Electronic Withdrawals | 107 | - 3,709,263.02 |
| Other Withdrawals, Fees & Charges | 1 | - 591.78 |
| Ending Balance | 328 | $419,748.70 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/01 | Deposit   2080211658 | $1,367.26 |
| 09/01 | Orig CO Name:Vw Credit, Inc.   Orig ID:7717581000 Desc Date:230831 CO Entry Descr:Vw Credit Sec:CCD   Trace#:022000029158073 Eed:230901   Ind ID:4377807             Ind Name:Team Auto Group Trn: 2449158073Tc | 75,033.42 |
| 09/01 | Orig CO Name:Acv Aucti - 1193   Orig ID:1472415221 Desc Date:230901 CO Entry Descr:Payment  Sec:CTX   Trace#:022000049158068 Eed:230901   Ind ID:103839             Ind Name:0003Volkswagen of Fr Trn: 2449158068Tc | 30,346.00 |
| 09/01 | Orig CO Name:Volkswagen Group   Orig ID:1221585834 Desc Date:   CO Entry Descr:1023718830Sec:CCD   Trace#:028000087009978 Eed:230901   Ind ID:632523160029668   Ind Name:Volkswagen of Freehold   V23Uda03 - 2023 Q3 Delivery Allowan  0001971216 Obo Vwgoa Paid With Pay 1023718830 Trn: 2437009978Tc | 11,753.84 |
| 09/01 | Orig CO Name:Tekion Pay   Orig ID:1800948598 Desc Date:   CO Entry Descr:Tekion Paysec:CCD   Trace#:091000017009981 Eed:230901   Ind ID:St-C5G6k9L6Q3G3       Ind Name:Team Auto Group LLC Trn: 2437009981Tc | 5,101.90 |
| 09/01 | | 3,203.11 |



September 01, 2023 through September 29, 2023

Account Number: ▇▇▇▇▇▇▇▇

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
|  | Orig CO Name:Chase    Orig ID:9715928001 Desc Date:230901 CO Entry Descr:Dealer Rsvsec:CCD  Trace#:021000023441971 Eed:230901  Ind ID:01048800010001    Ind Name:Team Auto 01048800010 Trn: 2443441971Tc |  |
| 09/01 | Orig CO Name:Wells Fargo Auto    Orig ID:9320291646 Desc Date:083123 CO Entry Descr:EFT Amountsec:PPD   Trace#:091000019158066 Eed:230901  Ind ID:00000EFT Sweep    Ind Name:Volkswagen of Freehold Participation Paid Trn: 2449158066Tc | 2,211.43 |
| 09/05 | Real Time Payment Credit Recd From Aba/Contr Bnk-011103093  From: Bnf-Tdaf Rtp Ref: 12731596 Info: Text-Rmtinf-ID31596Dealer 34040 See Detail IN Hub EFT History Iid: 20230905031101266P1Bopfx00016269781 Recd: 18:36:05 Trn: 0088021248Ge | 32,644.50 |
| 09/05 | Real Time Payment Credit Recd From Aba/Contr Bnk-011103093  From: Bnf-Tdaf Rtp Ref: 12730706 Info: Text-Rmtinf-ID30706Dealer 34040 See Detail IN Hub EFT History Iid: 20230905031101266P1Bopfx00016577889 Recd: 11:24:03 Trn: 0031540248Gd | 27,365.17 |
| 09/05 | Deposit    2080211659 | 43,418.99 |
| 09/05 | Orig CO Name:Vw Credit, Inc.    Orig ID:7717581000 Desc Date:230901 CO Entry Descr:Vw Credit Sec:CCD   Trace#:022000024521721 Eed:230905  Ind ID:4378947    Ind Name:Team Auto Group Trn: 2484521721Tc | 104,918.02 |
| 09/05 | Orig CO Name:Affinity Fcu    Orig ID:221283512 Desc Date:090523 CO Entry Descr:Ck-Dep  Sec:CCD   Trace#:221283519940327 Eed:230905  Ind ID:    Ind Name:Team Auto Group LLC Vw Affinity Funds 816341450 CO Riesadecki Trn: 2449940327Tc | 34,101.27 |
| 09/05 | Orig CO Name:Capital One Auto    Orig ID:9541719851 Desc Date:230901 CO Entry Descr:Dealerfundsec:CCD   Trace#:051405519940330 Eed:230905  Ind ID:000046185    Ind Name:Volkswagen of Freehol Trn: 2449940330Tc | 32,738.87 |
| 09/05 | Orig CO Name:Nissan30901Nmac1    Orig ID:2953680386 Desc Date:    CO Entry Descr:Funding  Sec:CTX   Trace#:051000014521712 Eed:230905  Ind ID:2000194795    Ind Name:0005Team Auto Group Direct Deposit Trn: 2484521712Tc | 25,000.00 |
| 09/05 | Orig CO Name:Acv Auctl - 1193    Orig ID:1472415221 Desc Date:230904 CO Entry Descr:Payment  Sec:CTX   Trace#:022000044521709 Eed:230905  Ind ID:103839    Ind Name:0001Volkswagen of Fr Trn: 2484521709Tc | 21,575.00 |
| 09/05 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD   Trace#:091000014521719 Eed:230905  Ind ID:St-D0A6J3B7D9T6    Ind Name:Team Auto Group LLC Trn: 2484521719Tc | 8,944.98 |
| 09/05 | Online Transfer From Chk ...3620 Transaction#: 18358711174 | 4,869.78 |
| 09/06 | Real Time Payment Credit Recd From Aba/Contr Bnk-011103093  From: Bnf-Tdaf Rtp Ref: 12733191 Info: Text-Rmtinf-ID33191Dealer 34040 See Detail IN Hub EFT History Iid: 20230906031101266P1Bopfx00016633641 Recd: 17:21:18 Trn: 0075321249Gd | 29,599.86 |
| 09/06 | Deposit    2080211660 | 14,035.04 |
| 09/06 | Orig CO Name:Nissan30905Nmac1    Orig ID:2953680386 Desc Date:    CO Entry Descr:Funding  Sec:CTX   Trace#:051000010875747 Eed:230906  Ind ID:2000199029    Ind Name:0005Team Auto Group Direct Deposit Trn: 2490875747Tc | 72,150.00 |
| 09/06 | Orig CO Name:Vw Credit, Inc.    Orig ID:7717581000 Desc Date:230905 CO Entry Descr:Vw Credit Sec:CCD   Trace#:022000020875757 Eed:230906  Ind ID:4381270    Ind Name:Team Auto Group Trn: 2490875757Tc | 8,325.00 |
| 09/06 | Orig CO Name:Acv Auctl - 1193    Orig ID:1472415221 Desc Date:230906 CO Entry Descr:Payment  Sec:CTX   Trace#:022000040875754 Eed:230906  Ind ID:103839    Ind Name:0001Volkswagen of Fr Trn: 2490875754Tc | 600.00 |
| 09/07 | Deposit    2080211661 | 500.00 |



September 01, 2023 through September 29, 2023

Account Number: ▮▮▮▮

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/07 | Orig CO Name:Nissan30906Nmac2  Orig ID:2953680386 Desc Date:  CO Entry Descr:Funding  Sec:CTX  Trace#:051000011581792 Eed:230907  Ind ID:2000201387  Ind Name:0008Team Auto Group  Direct Deposit Trn: 2501581792Tc | 214,800.00 |
| 09/07 | Orig CO Name:Vw Credit, Inc.  Orig ID:7717581000 Desc Date:230906 CO Entry Descr:Vw Credit Sec:CCD  Trace#:022000021581802 Eed:230907  Ind ID:4383120  Ind Name:Team Auto Group Trn: 2501581802Tc | 101,027.36 |
| 09/07 | Orig CO Name:Nissan30906Nmac1  Orig ID:2953680386 Desc Date:  CO Entry Descr:Funding  Sec:CTX  Trace#:051000011581805 Eed:230907  Ind ID:2000200524  Ind Name:0005Team Auto Group  Direct Deposit Trn: 2501581805Tc | 61,050.00 |
| 09/07 | Orig CO Name:Capital One Auto  Orig ID:9541719851 Desc Date:230906 CO Entry Descr:Dealerfundsec:CCD  Trace#:051405512027113 Eed:230907  Ind ID:000046185  Ind Name:Volkswagen of Freehol Trn: 2492027113Tc | 26,282.31 |
| 09/07 | Orig CO Name:Americredit Fina  Orig ID:9862873001 Desc Date:230906 CO Entry Descr:Loan Fundisec:CCD  Trace#:021000022027115 Eed:230907  Ind ID:Retail Funding  Ind Name:Volkswagen of Freehold  Loan Funding Trn: 2492027115Tc | 26,207.76 |
| 09/07 | Orig CO Name:Tekion Pay  Orig ID:1800948598 Desc Date:  CO Entry Descr:Tekion Paysec:CCD  Trace#:091000012027118 Eed:230907  Ind ID:St-G2Y7G0C4X3P4  Ind Name:Team Auto Group LLC Trn: 2492027118Tc | 19,532.57 |
| 09/07 | Orig CO Name:Bkamerica  Orig ID:5941687665 Desc Date:230907 CO Entry Descr:Dlr Disb  Sec:CCD  Trace#:111000025460452 Eed:230907  Ind ID:040555531010000  Ind Name:Volkswagen 40555531010 Trn: 2505460452Tc | 12,251.32 |
| 09/07 | Orig CO Name:Tekion Pay  Orig ID:1800948598 Desc Date:  CO Entry Descr:Tekion Paysec:CCD  Trace#:091000012027117 Eed:230907  Ind ID:St-A6G6M7C4M8C5  Ind Name:Team Auto Group LLC Trn: 2492027117Tc | 8,709.28 |
| 09/07 | Orig CO Name:Vw Credit, Inc.  Orig ID:7717581000 Desc Date:230906 CO Entry Descr:Vw Credit Sec:CCD  Trace#:022000021581803 Eed:230907  Ind ID:4384316  Ind Name:Team Auto Group Trn: 2501581803Tc | 4,114.27 |
| 09/07 | Orig CO Name Acv Auct - 1193  Orig ID:1472415221 Desc Date:230907 CO Entry Descr:Payment  Sec:CTX  Trace#:022000041581789 Eed:230907  Ind ID:103839  Ind Name:0001Volkswagen of Fr Trn: 2501581789Tc | 1,050.00 |
| 09/08 | Deposit    2080211663 | 500.00 |
| 09/08 | Deposit    2080211662 | 182.59 |
| 09/08 | Orig CO Name:Volkswagen Group  Orig ID:1221585834 Desc Date:  CO Entry Descr:1023919429Sec:CCD  Trace#:028000084936925 Eed:230908  Ind ID:632523160030568  Ind Name:Volkswagen of Freehold  Payout of Credit Balance IN Parts A  0001978511 Obo Vwgoa Paid With Pay 1023919429 Trn: 2504936925Tc | 58,269.93 |
| 09/08 | Orig CO Name:Bbandt  Orig ID:5134430012 Desc Date:230907 CO Entry Descr:Fundloan  Sec:CCD  Trace#:051404264936928 Eed:230908  Ind ID:000000001140253  Ind Name:Team Auto LLC  Charles Mcvey  Proc Eds Xpm3773572023 Volkswagetaos Trn: 2504936928Tc | 41,070.86 |
| 09/08 | Orig CO Name:Volkswagen Group  Orig ID:1221585834 Desc Date:  CO Entry Descr:1023919429Sec:CCD  Trace#:028000084936923 Eed:230908  Ind ID:632523160030568  Ind Name:Volkswagen of Freehold  V23Uacp2 - Vw After Sales CO-Op Pro  0001978538 Obo Vwgoa Paid With Pay 1023919429 Trn: 2504936923Tc | 24,643.18 |
| 09/08 | Orig CO Name:Tekion Pay  Orig ID:1800948598 Desc Date:  CO Entry Descr:Tekion Paysec:CCD  Trace#:091000014936921 Eed:230908  Ind ID:St-T9A2B4I8Y1J0  Ind Name:Team Auto Group LLC Trn: 2504936921Tc | 10,720.12 |





September 01, 2023 through September 29, 2023
Account Number: ▮▮▮▮

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 09/08 | Orig CO Name:Tekion Pay  Orig ID:1800948598 Desc Date:  CO Entry Descr:Tekion Paysec:CCD  Trace#:091000014936920 Eed:230908  Ind ID:St-S3F9M1R7D7S0  Ind Name:Team Auto Group LLC Trn: 2504936920Tc | 8,641.69 |
| 09/08 | Orig CO Name:Tekion Pay  Orig ID:1800948598 Desc Date:  CO Entry Descr:Tekion Paysec:CCD  Trace#:091000014936919 Eed:230908  Ind ID:St-A2M2P3O0X2B5  Ind Name:Team Auto Group LLC Trn: 2504936919Tc | 3,876.41 |
| 09/08 | Orig CO Name:Acv Aucti - 1193  Orig ID:1472415221 Desc Date:230908 CO Entry Descr:Payment  Sec:CTX  Trace#:022000045692431 Eed:230908  Ind ID:103839  Ind Name:0001Volkswagen of Fr Trn: 2515692431Tc | 398.00 |
| 09/08 | Orig CO Name:Equity4U  Orig ID:1020707859 Desc Date:230908 CO Entry Descr:Cl Pmts  Sec:PPD  Trace#:084106761779216 Eed:230908  Ind ID:4717238  Ind Name:Volkswagen of Freehold Trn: 2511779216Tc | 75.00 |
| 09/11 | Deposit    2080211664 | 17,335.96 |
| 09/11 | Orig CO Name:Nissan30908Nmac1  Orig ID:2953680386 Desc Date:  CO Entry Descr:Funding  Sec:CTX  Trace#:051000014122322 Eed:230911  Ind ID:2000203439  Ind Name:0009Team Auto Group Direct Deposit Trn: 2544122322Tc | ==348,750.00== |
| 09/11 | Orig CO Name:Vw Credit, Inc.  Orig ID:7717581000 Desc Date:230908 CO Entry Descr:Vw Credit Sec:CCD  Trace#:022000024122320 Eed:230911  Ind ID:4387658  Ind Name:Team Auto Group Trn: 2544122320Tc | 31,166.85 |
| 09/11 | Orig CO Name:Consumer Portfol  Orig ID:1330459135 Desc Date:230911 CO Entry Descr:Deal Fund Sec:PPD  Trace#:122243332204953 Eed:230911  Ind ID:  Ind Name:Volkswagen of Freehold Dealer Funding Trn: 2512204953Tc | 30,948.99 |
| 09/11 | Orig CO Name:Bank of America  Orig ID: 160000202 Desc Date:230908 CO Entry Descr:Funded Appsec:PPD  Trace#:053000192204959 Eed:230911  Ind ID:64751168  Ind Name:Volkswagen of Freehold Trn: 2512204959Tc | 24,697.81 |
| 09/11 | Orig CO Name:Vw Credit, Inc.  Orig ID:7717581000 Desc Date:230908 CO Entry Descr:Vw Credit Sec:CCD  Trace#:022000024122319 Eed:230911  Ind ID:4387196  Ind Name:Team Auto Group Trn: 2544122319Tc | 23,918.00 |
| 09/11 | Orig CO Name:Acv Aucti - 1193  Orig ID:1472415221 Desc Date:230911 CO Entry Descr:Payment  Sec:CTX  Trace#:022000044122314 Eed:230911  Ind ID:103839  Ind Name:0001Volkswagen of Fr Trn: 2544122314Tc | 19,175.00 |
| 09/11 | Orig CO Name:Tekion Pay  Orig ID:1800948598 Desc Date:  CO Entry Descr:Tekion Paysec:CCD  Trace#:091000014122317 Eed:230911  Ind ID:St-W8X0Z6F1J9L9  Ind Name:Team Auto Group LLC Trn: 2544122317Tc | 10,907.43 |
| 09/11 | Orig CO Name:Capital One Auto  Orig ID:9541719851 Desc Date:230908 CO Entry Descr:Dealerfundsec:CCD  Trace#:051405512204951 Eed:230911  Ind ID:000046185  Ind Name:Volkswagen of Freehol Trn: 2512204951Tc | 5,983.61 |
| 09/11 | Orig CO Name:Americredit Fina  Orig ID:9862873001 Desc Date:230908 CO Entry Descr:Loan Fundisec:CCD  Trace#:021000022204957 Eed:230911  Ind ID:Dealer Reserves  Ind Name:Volkswagen of Freehold Loan Funding Trn: 2512204957Tc | 4,663.47 |
| 09/11 | Orig CO Name:GM Financial  Orig ID:1427821500 Desc Date:230908 CO Entry Descr:Loan Fundisec:CCD  Trace#:021000022204955 Eed:230911  Ind ID:Misc Payment  Ind Name:Volkswagen of Freehold Loan Funding Trn: 2512204955Tc | 1,000.00 |
| 09/12 | Deposit    2080211666 | 24,017.18 |
| 09/12 | Orig CO Name:Wells Fargo Auto  Orig ID:9300291646 Desc Date:091123 CO Entry Descr:Purchase Sec:PPD  Trace#:091000017633116 Eed:230912  Ind ID:000000267687558  Ind Name:Volkswagen of Freehold Contract Purchase Trn: 2547633116Tc | 27,344.70 |
| 09/12 |  | 25,536.45 |



September 01, 2023 through September 29, 2023
Account Number: ████

## DEPOSITS AND ADDITIONS (continued)



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | Orig CO Name:Capital One Auto    Orig ID:9541719851 Desc Date:230911 CO Entry Descr:Dealerfundsec:CCD  Trace#:051405517633114 Eed:230912  Ind ID:000046185         Ind Name:Volkswagen of Freehol Trn: 2547633114Tc | |
| 09/12 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD  Trace#:091000017633118 Eed:230912  Ind ID:St-Q9K8M2D6U9V4    Ind Name:Team Auto Group LLC Trn: 2547633118Tc | 3,743.14 |
| 09/12 | Orig CO Name:Acv Aucti - 1193    Orig ID:1472415221 Desc Date:230912 CO Entry Descr:Payment  Sec:CTX   Trace#:022000041878745 Eed:230912  Ind ID:103839       Ind Name:0001Volkswagen of Fr Trn: 2551878745Tc | 1,150.00 |
| 09/13 | Real Time Payment Credit Recd From Aba/Contr Bnk-011103093  From: Bnf-Tdaf Rtp Ref: 12740298 Info: Text-Rmtinf-ID40298Dealer 34040 See Detail IN Hub EFT History Iid: 20230913031101266P1Bopfx00017424021 Recd: 17:20:28 Trn: 0081311256Gc | 20,823.01 |
| 09/13 | Deposit    2080211668 | 34,500.00 |
| 09/13 | Deposit    2080211667 | 400.00 |
| 09/13 | Orig CO Name:Santander Consum    Orig ID:6363149993 Desc Date:230913 CO Entry Descr:Dlrpmt  Sec:CCD  Trace#:231372698351215 Eed:230913  Ind ID:          Ind Name:Team Auto Group LLC 152433258-3Kpf54Ad1Pe612438 Trn: 2568351215Tc | 29,539.77 |
| 09/13 | Orig CO Name:Acv Aucti - 1193    Orig ID:1472415221 Desc Date:230913 CO Entry Descr:Payment  Sec:CTX   Trace#:022000041025951 Eed:230913  Ind ID:103839       Ind Name:0002Volkswagen of Fr Trn: 2561025951Tc | 19,449.00 |
| 09/13 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD  Trace#:091000011249809 Eed:230913  Ind ID:St-9C2WSQ4W2W6    Ind Name:Team Auto Group LLC Trn: 2551249809Tc | 7,721.76 |
| 09/14 | Deposit    2080211671 | 30,000.00 |
| 09/14 | Deposit    2080211669 | 26,085.15 |
| 09/14 | Deposit    2080211670 | 25,373.00 |
| 09/14 | Orig CO Name:Vw Credit, Inc.    Orig ID:7717581000 Desc Date:230913 CO Entry Descr:Vw Credit Sec:CCD  Trace#:022000021850926 Eed:230914  Ind ID:4392513       Ind Name:Team Auto Group Trn: 2571850926Tc | 201,630.12 |
| 09/14 | Orig CO Name:Vnb Dealer    Orig ID:D221186387 Desc Date:230913 CO Entry Descr:Funding  Sec:CCD  Trace#:021201382635755 Eed:230914  Ind ID:Kondracki    Ind Name:Volkswagen of Freehold    Dcp: 2789152 2024 Volkswagen Atlas 4Motion Vin: 1V2Fr2CA4Rc511351        N/A Trn: 2562635755Tc | 36,802.17 |
| 09/14 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD  Trace#:091000012635753 Eed:230914  Ind ID:St-W4O7P3J2Z0C0    Ind Name:Team Auto Group LLC Trn: 2562635753Tc | 35,017.03 |
| 09/14 | Orig CO Name:Santander Bank    Orig ID:231237295B Desc Date:230914 CO Entry Descr:Dlrpmt  Sec:CCD  Trace#:231372697079916 Eed:230914  Ind ID:      nd Name:Team Auto Group LLC    152499434-5N1Dl0Mm0Lc535608 Trn: 2577079916Tc | 33,640.03 |
| 09/14 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD  Trace#:091000012635752 Eed:230914  Ind ID:St-G9Z9B0M4R5V4    Ind Name:Team Auto Group LLC Trn: 2562635752Tc | 4,892.35 |
| 09/14 | Orig CO Name:Acv Aucti - 1193    Orig ID:1472415221 Desc Date:230914 CO Entry Descr:Payment  Sec:CTX   Trace#:022000041850928 Eed:230914  Ind ID:103839       Ind Name:0001Volkswagen of Fr Trn: 2571850928Tc | 300.00 |
| 09/15 | Orig CO Name:Caf - New York    Orig ID:9140445001 Desc Date:    CO Entry Descr:Dealers  Sec:CCD   Trace#:021000029752479 Eed:230915  Ind | 47,101.88 |



September 01, 2023 through September 29, 2023

Account Number:

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | ID:10101010488    Ind Name:Team Auto Group LLC Trn: 2579752479Tc | |
| 09/15 | Orig CO Name:Vw Credit, Inc.    Orig ID:7717581000 Desc Date:230914 CO Entry Descr:Vw Credit Sec:CCD    Trace#:022000021980502 Eed:230915  Ind ID:4394270    Ind Name:Team Auto Group Trn: 2581980502Tc | 45,123.03 |
| 09/15 | Orig CO Name:Teachers Federal    Orig ID:221475786 Desc Date:091523 CO Entry Descr:Ck-Dep  Sec:CCD   Trace#:221475789752486 Eed:230915  Ind ID:        Ind Name:Team Auto Group LLC Mcdy - 6012254148 Credit Union Trn: 2579752486Tc | 36,767.36 |
| 09/15 | Orig CO Name:Gls    Orig ID:1900772739 Desc Date:230914 CO Entry Descr:Glsfundingsec:CCD    Trace#:091000011980499 Eed:230915  Ind ID:000000029982808    Ind Name:Volkswagen of Freehold    Gls App Number 29982808 Dealertrack Trn: 2581980499Tc | 19,568.50 |
| 09/15 | Orig CO Name:Volkswagen Group    Orig ID:1221585834 Desc Date:    CO Entry Descr:1024117016Sec:CCD    Trace#:028000089752481 Eed:230915  Ind ID:632523160031399    Ind Name:Volkswagen of Freehold    V23Uda03 - 2023 Q3 Delivery Allowan  0001987758 Obo Vwgoa Paid With Pay 1024117016 Trn: 2579752481Tc | 16,888.08 |
| 09/15 | Orig CO Name:Volkswagen Group    Orig ID:1221585834 Desc Date:    CO Entry Descr:1024117016Sec:CCD    Trace#:028000089752483 Eed:230915  Ind ID:632523160031399    Ind Name:Volkswagen of Freehold    Volkswagen CO-Op Program - August 2  0001987763 Obo Vwgoa Paid With Pay 1024117016 Trn: 2579752483Tc | 7,812.09 |
| 09/15 | Orig CO Name:Acv Aucti - 1193    Orig ID:1472415221 Desc Date:230915 CO Entry Descr:Payment  Sec:CTX   Trace#:022000041980496 Eed:230915  Ind ID:103839    Ind Name:0001Volkswagen of Fr Trn: 2581980496Tc | 4,200.00 |
| 09/18 | Deposit    2080211672 | 43,795.00 |
| 09/18 | Deposit    2080211674 | 18,190.00 |
| 09/18 | Deposit    2080211673 | 607.22 |
| 09/18 | Orig CO Name:Vw Credit, Inc.    Orig ID:7717581000 Desc Date:230915 CO Entry Descr:Vw Credit Sec:CCD    Trace#:022000021510179 Eed:230918  Ind ID:4395962    Ind Name:Team Auto Group Trn: 2611510179Tc | 115,072.19 |
| 09/18 | Orig CO Name:Nissan30915Nmac1    Orig ID:2953680386 Desc Date:    CO Entry Descr:Funding  Sec:CTX   Trace#:051000011510172 Eed:230918  Ind ID:2000211500    Ind Name:0005Team Auto Group Direct Deposit Trn: 2611510172Tc | ==84,700.00== |
| 09/18 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD    Trace#:091000011510169 Eed:230918  Ind ID:St-H6Q1X5H6C4G7    Ind Name:Team Auto Group LLC Trn: 2611510169Tc | 13,730.92 |
| 09/18 | Orig CO Name:Tekion Pay    Orig ID:1800948598 Desc Date:    CO Entry Descr:Tekion Paysec:CCD    Trace#:091000011510170 Eed:230918  Ind ID:St-G8N4X3I9I1B0    Ind Name:Team Auto Group LLC Trn: 2611510170Tc | 5,664.84 |
| 09/19 | Real Time Payment Credit Recd From Aba/Contr Bnk-011103093 From: Bnf-Tdaf Rtp Ref: 12745363 Info: Text-Rmtinf-ID45363Dealer 34040 See Detail IN Hub EFT History Iid: 20230919031101266P1Bopfx00018139053 Recd: 15:24:02 Trn: 0286980262GA | 19,531.73 |
| 09/19 | Deposit    2080211676 | 53,017.45 |
| 09/19 | Deposit    2080211675 | 30,770.00 |
| 09/19 | Deposit    2080211677 | 1,938.00 |
| 09/19 | Orig CO Name:Capital One Auto    Orig ID:9541719851 Desc Date:230918 CO Entry Descr:Dealerfundsec:CCD    Trace#:051405518533817 Eed:230919  Ind ID:000046185    Ind Name:Volkswagen of Freehol Trn: 2618533817Tc | 53,833.81 |
| 09/19 | | 13,359.31 |



September 01, 2023 through September 29, 2023

Account Number: ▓▓▓▓▓▓▓▓

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | Orig CO Name:Bank of America  Orig ID: 160000202 Desc Date:230918 CO Entry Descr:Funded Appsec:PPD  Trace#:053000198533819 Eed:230919  Ind ID:64846804  Ind Name:Volkswagen of Freehold Trn: 2618533819Tc | |
| 09/19 | Orig CO Name:Tekion Pay  Orig ID:1800948598 Desc Date:  CO Entry Descr:Tekion Paysec:CCD  Trace#:091000018533821 Eed:230919  Ind ID:St-S5D7DSL9F4W2  Ind Name:Team Auto Group LLC Trn: 2618533821Tc | 3,016.90 |
| 09/19 | Orig CO Name:Acv Aucti - 1193  Orig ID:1472415221 Desc Date:230919 CO Entry Descr:Payment Sec:CTX  Trace#:022000042943588 Eed:230919  Ind ID:103839  Ind Name:0001Volkswagen of Fr Trn: 2622943588Tc | 200.00 |
| 09/20 | Deposit  2080211678 | 600.00 |
| 09/20 | Orig CO Name:Acv Aucti - 1193  Orig ID:1472415221 Desc Date:230920 CO Entry Descr:Payment Sec:CTX  Trace#:022000042807961 Eed:230920  Ind ID:103839  Ind Name:0002Volkswagen of Fr Trn: 2632807961Tc | 35,375.00 |
| 09/20 | Orig CO Name:Bank of America  Orig ID: 160000202 Desc Date:230919 CO Entry Descr:Funded Appsec:PPD  Trace#:053000193948106 Eed:230920  Ind ID:64851288  Ind Name:Volkswagen of Freehold Trn: 2623948106Tc | 31,915.23 |
| 09/20 | Orig CO Name:Vw Credit, Inc.  Orig ID:7717581000 Desc Date:230919 CO Entry Descr:Vw Credit Sec:CCD  Trace#:022000022807959 Eed:230920  Ind ID:4399068  Ind Name:Team Auto Group Trn: 2632807959Tc | 30,744.91 |
| 09/20 | Orig CO Name:Capital One Auto  Orig ID:9541719851 Desc Date:230919 CO Entry Descr:Dealerfundsec:CCD  Trace#:051405513948104 Eed:230920  Ind ID:000046185  Ind Name:Volkswagen of Freehol Trn: 2623948104Tc | 29,449.02 |
| 09/21 | Deposit  2080211680 | 36,306.91 |
| 09/21 | Deposit  2080211679 | 1,500.00 |
| 09/21 | Orig CO Name:Vw Credit, Inc.  Orig ID:7717581000 Desc Date:230920 CO Entry Descr:Vw Credit Sec:CCD  Trace#:022000022121831 Eed:230921  Ind ID:4400272  Ind Name:Team Auto Group Trn: 2642121831Tc | 143,735.08 |
| 09/21 | Orig CO Name:Caf - New York  Orig ID:9140445001 Desc Date:  CO Entry Descr:Dealers Sec:CCD  Trace#:021000022424709 Eed:230921  Ind ID:10101010488  Ind Name:Team Auto Group LLC Trn: 2632424709Tc | 45,296.18 |
| 09/21 | Orig CO Name:Santander Consum  Orig ID:6363149993 Desc Date:230921 CO Entry Descr:Dlrpmt  Sec:CCD  Trace#:231372691185984 Eed:230921  Ind ID:  Ind Name:Team Auto Group LLC 152639186-Waud8Af22Kn124802 Trn: 2641185984Tc | 33,694.63 |
| 09/21 | Orig CO Name:Santander Consum  Orig ID:6363149993 Desc Date:230921 CO Entry Descr:Dlrpmt  Sec:CCD  Trace#:231372691185986 Eed:230921  Ind ID:  Ind Name:Team Auto Group LLC 152664664-55Swf8Eb8Ku286944 Trn: 2641185986Tc | 29,020.17 |
| 09/21 | Orig CO Name:Capital One Auto  Orig ID:9541719851 Desc Date:230920 CO Entry Descr:Dealerfundsec:CCD  Trace#:051405512424711 Eed:230921  Ind ID:000046185  Ind Name:Volkswagen of Freehol Trn: 2632424711Tc | 24,082.89 |
| 09/21 | Orig CO Name:Tekion Pay  Orig ID:1800948598 Desc Date:  CO Entry Descr:Tekion Paysec:CCD  Trace#:091000012424713 Eed:230921  Ind ID:St-V3V6L8N7Y8D0  Ind Name:Team Auto Group LLC Trn: 2632424713Tc | 11,919.52 |
| 09/21 | Orig CO Name:Tekion Pay  Orig ID:1800948598 Desc Date:  CO Entry Descr:Tekion Paysec:CCD  Trace#:091000012424714 Eed:230921  Ind ID:St-F7G8V2H7S5T5  Ind Name:Team Auto Group LLC Trn: 2632424714Tc | 5,291.15 |
| 09/22 | Deposit  2080211683 | 26,495.00 |
| 09/22 | Deposit  2080211681 | 736.29 |
| 09/22 | | 71,416.49 |





**CHASE**

September 01, 2023 through September 29, 2023

Account Number: ▮▮▮▮

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | Orig CO Name:Vw Credit, Inc.   Orig ID:7717581000 Desc Date:230921 CO Entry Descr:Vw Credit Sec:CCD   Trace#:022000022357931 Eed:230922  Ind ID:4401840        Ind Name:Team Auto Group Trn: 2652357931Tc | |
| 09/22 | Orig CO Name:Capital One Auto    Orig ID:9541719851 Desc Date:230921 CO Entry Descr:Dealerfundsec:CCD   Trace#:051405511534744 Eed:230922  Ind ID:000046185        Ind Name:Volkswagen of Freehol Trn: 2641534744Tc | 33,077.07 |
| 09/22 | Orig CO Name:Acv Auct - 1193   Orig ID:1472415221 Desc Date:230922 CO Entry Descr:Payment Sec:CTX   Trace#:022000042357928 Eed:230922  Ind ID:103839         Ind Name:0001Volkswagen of Fr Trn: 2652357928Tc | 25,675.00 |
| 09/22 | Orig CO Name:Tekion Pay   Orig ID:1800948598 Desc Date.    CO Entry Descr:Tekion Paysec:CCD   Trace#:091000011534746 Eed:230922  Ind ID:St-I8U7V6B2I6O2       Ind Name:Team Auto Group LLC Trn: 2641534746Tc | 14,847.96 |
| 09/22 | Orig CO Name:Volkswagen Group   Orig ID:1221585834 Desc Date:     CO Entry Descr:1024312922Sec:CCD   Trace#:028000081534748 Eed:230922  Ind ID:632523160032534        Ind Name:Volkswagen of Freehold    V23Ucb01 - Vw Cpo Loyalty Bonus 000 1997967 Obo Vwgoa Paid With Payment 1024312922 Trn: 2641534748Tc | 14,190.05 |
| 09/25 | Real Time Payment Credit Recd From Aba/Contr Bnk-011103093 From: Bnf-Tdaf Rtp Ref: 12750588 Info: Text-Rmtinf-ID50588Dealer 34040 See Detail IN Hub EFT History Iid: 20230923031101266P1Bopfx00018342580 Recd: 15:15:56 Trn: 0060431266Gd | 37,431.87 |
| 09/25 | Real Time Payment Credit Recd From Aba/Contr Bnk-011103093 From: Bnf-Tdaf Rtp Ref: 12750673 Info: Text-Rmtinf-ID50673Dealer 34040 See Detail IN Hub EFT History Iid: 20230923031101266P1Bopfx00018348846 Recd: 17:15:59 Trn: 0049310266Gd | 32,021.18 |
| 09/25 | Deposit    2080211684 | 36,192.31 |
| 09/25 | Orig CO Name:Bank of America    Orig ID: 160000202 Desc Date:230922 CO Entry Descr:Funded Appsec:PPD   Trace#:053000197631150 Eed:230925  Ind ID:64848123        Ind Name:Volkswagen of Freehold Trn: 2657631150Tc | 29,468.86 |
| 09/25 | Orig CO Name:Vw Credit, Inc.   Orig ID:7717581000 Desc Date:230922 CO Entry Descr:Vw Credit Sec:CCD   Trace#:022000027416988 Eed:230925  Ind ID:4403222        Ind Name:Team Auto Group Trn: 2687416988Tc | 26,546.99 |
| 09/25 | Orig CO Name:Caf - New York    Orig ID:9140445001 Desc Date:     CO Entry Descr:Dealers Sec:CCD   Trace#:021000027631148 Eed:230925  Ind ID:10101010488       Ind Name:Team Auto Group LLC Trn: 2657631148Tc | 20,031.84 |
| 09/25 | Orig CO Name:Tekion Pay   Orig ID:1800948598 Desc Date.    CO Entry Descr:Tekion Paysec:CCD   Trace#:091000017416985 Eed:230925  Ind ID:St-A4R3K4C5I6P1       Ind Name:Team Auto Group LLC Trn: 2687416985Tc | 10,268.17 |
| 09/25 | Orig CO Name:Tekion Pay   Orig ID:1800948598 Desc Date:     CO Entry Descr:Tekion Paysec:CCD   Trace#:091000017416986 Eed:230925  Ind ID:St-P0Z8I3D6N6B9       Ind Name:Team Auto Group LLC Trn: 2687416986Tc | 5,505.54 |
| 09/26 | Deposit    2080211685 | 51,215.00 |
| 09/26 | Orig CO Name:Capital One Auto    Orig ID:9541719851 Desc Date:230925 CO Entry Descr:Dealerfundsec:CCD   Trace#:051405518491053 Eed:230926  Ind ID:000046185        Ind Name:Volkswagen of Freehol Trn: 2688491053Tc | 38,670.00 |
| 09/26 | Orig CO Name:Santander Consum    Orig ID:6363149993 Desc Date:230926 CO Entry Descr:Dlrpmt Sec:CCD   Trace#:231372691664342 Eed:230926  Ind ID: 152223089-4Jgff5Ke0NA037464 Ind Name:Team Auto Group LLC Trn: 2691664342Tc | 37,567.71 |
| 09/26 | Orig CO Name:Americredit Fina    Orig ID:9862873001 Desc Date:230925 CO Entry Descr:Loan Fundisec:CCD   Trace#:021000028491057 Eed:230926  Ind | 34,411.75 |



September 01, 2023 through September 29, 2023

Account Number: ▉▉▉▉▉▉▉▉

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
|  | ID:Retail Funding          Ind Name:Volkswagen of Freehold Loan Funding Trn: 2688491057Tc |  |
| 09/26 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date.          CO Entry Descr:Tekion Paysec:CCD      Trace#:091000018491055 Eed:230926    Ind ID:St-W2S2J9I3Y8H9          Ind Name:Team Auto Group LLC Trn: 2688491055Tc | 4,423.67 |
| 09/26 | Orig CO Name:Vw Credit, Inc.          Orig ID:7717581000 Desc Date:230925 CO Entry Descr:Vw Credit Sec:CCD      Trace#:022000022153063 Eed:230926   Ind ID:4404990          Ind Name:Team Auto Group Trn: 2692153063Tc | 43.33 |
| 09/27 | Deposit      2080211686 | 24,727.00 |
| 09/27 | Orig CO Name:Capital One Auto          Orig ID:9541719851 Desc Date:230926 CO Entry Descr:Dealerfundsec:CCD      Trace#:051405512094374 Eed:230927   Ind ID:000046185          Ind Name:Volkswagen of Freehol Trn: 2692094374Tc | 51,199.18 |
| 09/27 | Orig CO Name:Santander Consum          Orig ID:6363149993 Desc Date:230927 CO Entry Descr:Dlrpmt    Sec:CCD    Trace#:231372693529561 Eed:230927 Ind ID.          Ind Name:Team Auto Group LLC 152832383-1Fm5K8F83Egb82279 Trn: 2703529561Tc | 17,440.71 |
| 09/27 | Orig CO Name:Acv Aucti - 1193          Orig ID:1472415221 Desc Date:230927 CO Entry Descr:Payment   Sec:CTX   Trace#:022000040668719 Eed:230927   Ind ID:103839          Ind Name:0001Volkswagen of Fr Trn: 2700668719Tc | 4,250.00 |
| 09/28 | Deposit      2073306535 | 17,061.00 |
| 09/28 | Orig CO Name:Bank of America          Orig ID: 160000202 Desc Date:230927 CO Entry Descr:Funded Appsec:PPD    Trace#:053000198556898 Eed:230928   Ind ID:64949986          Ind Name:Volkswagen of Freehold Trn: 2708556898Tc | 30,952.40 |
| 09/28 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:          CO Entry Descr:Tekion Paysec:CCD      Trace#:091000018556896 Eed:230928    Ind ID:St-Y9W2Y0O2W8H0          Ind Name:Team Auto Group LLC Trn: 2708556896Tc | 15,808.00 |
| 09/28 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:          CO Entry Descr:Tekion Paysec:CCD      Trace#:091000018556895 Eed:230928    Ind ID:St-H6F7U9Q2W4R5          Ind Name:Team Auto Group LLC Trn: 2708556895Tc | 15,036.20 |
| 09/28 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:          CO Entry Descr:Tekion Paysec:CCD      Trace#:091000018556894 Eed:230928    Ind ID:St-X1Q2Y3N4A6S5          Ind Name:Team Auto Group LLC Trn: 2708556894Tc | 6,285.31 |
| 09/29 | Deposit      2073306536 | 12.48 |
| 09/29 | Orig CO Name:Nissan30928Nmac1          Orig ID:2953680386 Desc Date:          CO Entry Descr:Funding  Sec:CTX   Trace#:051000019710982 Eed:230929   Ind ID:2000225919          Ind Name:0010Team Auto Group Direct Deposit Trn: 2729710982Tc | 292,400.00 |
| 09/29 | Orig CO Name:Volkswagen Group          Orig ID:1221585834 Desc Date:          CO Entry Descr:1024489331Sec:CCD    Trace#:028000088002769 Eed:230929   Ind ID:632523160033418          Ind Name:Volkswagen of Freehold      Volkswagen CO-Op Program - Septembe  0002007670 Obo Vwgoa Paid With Pay 1024489331 Trn: 2718002769Tc | 6,744.43 |
| 09/29 | Orig CO Name:Tekion Pay          Orig ID:1800948598 Desc Date:          CO Entry Descr:Tekion Paysec:CCD      Trace#:091000018002767 Eed:230929   Ind ID:St-Y3Z7G4X1B2C4          Ind Name:Team Auto Group LLC Trn: 2718002767Tc | 5,196.88 |
| 09/29 | Orig CO Name:Volkswagen Group          Orig ID:1221585834 Desc Date:          CO Entry Descr:1024489331Sec:CCD    Trace#:028000088002771 Eed:230929   Ind ID:632523160033418          Ind Name:Volkswagen of Freehold      V23Uacp2 - Vw After Sales CO-Op Pro  0002007655 Obo Vwgoa Paid With Pay 1024489331 Trn: 2718002771Tc | 4,373.73 |





September 01, 2023 through September 29, 2023
Account Number:

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | Total Deposits and Additions | $4,455,260.44 |

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 8777 | 09/06 | $2,208.99 | 106086 ^ | 09/01 | 1,000.00 |
| 8787 ^ | 09/28 | 1,538.31 | 106092 ^ | 09/01 | 23,415.60 |
| 8867 ^ | 09/19 | 11,579.65 | 106093 | 09/05 | 28,143.60 |
| 8869 ^ | 09/01 | 1,814.68 | 106102 ^ | 09/11 | 13,127.84 |
| 8870 | 09/01 | 130.50 | 106103 | 09/27 | 20,271.45 |
| 8871 | 09/06 | 92.00 | 106104 | 09/22 | 47,111.83 |
| 8872 | 09/06 | 1,290.36 | 106105 | 09/27 | 16,647.60 |
| 8873 | 09/06 | 122.00 | 106106 | 09/22 | 16,202.30 |
| 8874 | 09/06 | 1,432.62 | 106107 | 09/27 | 31,220.75 |
| 8876 ^ | 09/06 | 1,746.60 | 106108 | 09/25 | 21,777.20 |
| 8877 | 09/06 | 4,413.81 | 106110 ^ | 09/27 | 23,669.20 |
| 8879 ^ | 09/06 | 1,678.48 | 106111 | 09/25 | 25,769.75 |
| 8880 | 09/06 | 58.00 | 106113 ^ | 09/25 | 23,238.94 |
| 8881 | 09/06 | 2,406.50 | 106115 ^ | 09/22 | 22,872.45 |
| 8882 | 09/07 | 2,190.88 | 106116 | 09/29 | 11,608.00 |
| 8883 | 09/07 | 2,252.69 | 106117 | 09/26 | 35,525.99 |
| 8887 ^ | 09/15 | 9,942.04 | 106118 | 09/25 | 24,500.00 |
| 8888 | 09/13 | 2,282.99 | 106123 ^ | 09/20 | 7,046.38 |
| 8889 | 09/13 | 3,704.92 | 106125 ^ | 09/25 | 6,000.00 |
| 8890 | 09/26 | 3,973.07 | 106127 ^ | 09/25 | 250.00 |
| 8894 ^ | 09/20 | 1,620.67 | 106128 | 09/19 | 5,000.00 |
| 8895 | 09/20 | 469.25 | 106129 | 09/12 | 91.83 |
| 105974 ^ | 09/06 | 30,361.66 | 106130 | 09/08 | 43.48 |
| 105988 ^ | 09/01 | 25,987.50 | 106133 ^ | 09/07 | 918.25 |
| 106006 ^ | 09/12 | 2,300.00 | 106135 ^ | 09/20 | 2,926.50 |
| 106019 ^ | 09/05 | 7,076.41 | 106138 ^ | 09/08 | 1,975.00 |
| 106020 | 09/01 | 18,974.00 | 106141 ^ | 09/14 | 958.23 |
| 106021 | 09/08 | 780.75 | 106145 ^ | 09/21 | 31,619.61 |
| 106022 | 09/01 | 1,326.34 | 106147 ^ | 09/15 | 20,480.91 |
| 106051 ^ | 09/01 | 27,907.00 | 106156 ^ | 09/28 | 500.00 |
| 106061 ^ | 09/05 | 3,322.69 | 106157 | 09/21 | 173.99 |
| 106070 ^ | 09/05 | 200.00 | 106160 ^ | 09/22 | 5,100.00 |



September 01, 2023 through September 29, 2023

Account Number:

## CHECKS PAID (continued)

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 106163 * | 09/22 | 1,000.00 | 106177 * | 09/20 | 2,700.00 |
| 106169 * | 09/28 | 14,347.71 | 106178 | 09/21 | 1,500.00 |
| 106170 | 09/20 | 2,700.00 | 106202 * | 09/26 | 2,700.00 |
| 106171 | 09/20 | 500.00 | 106208 * | 09/27 | 760.00 |
| 106172 | 09/22 | 639.85 | 106211 * | 09/28 | 37,524.07 |
| 106174 * | 09/25 | 1,440.84 | | | |

**Total Checks Paid**     **$760,184.51**

* Checks may not appear on your bank statement because they have not yet cleared or appeared on a previous statement. Checks that cleared as an electronic withdrawal will be listed in the Electronic Withdrawals section of the statement. All checks included in the Checks Paid section are viewable as images on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/01 | Online Domestic Wire Transfer Via: TD Bank, NA/026013673 A/C: Simple Auto Inc Flushing NY 11367 US Imad: 0901B1Qgc06C002817 Trn: 3008513244Es | $600.00 |
| 09/01 | Online Domestic Wire Transfer Via: TD Bank, NA/026013673 A/C: Blue Sky Consulting New York NY 10075 US Imad: 0901B1Qgc05C003191 Trn: 3269303244Es | 5,000.00 |
| 09/01 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:230831 CO Entry Descr:Payroll Sec:CCD  Trace#:111000023501884 Eed:230901  Ind ID:0004840900       Ind Name:Team Auto Group Ty Trn: 2443501884Tc | 45,611.14 |
| 09/01 | Orig CO Name:Manheim        Orig ID:1581936030 Desc Date:    CO Entry Descr:ACH Paymntsec:CCD  Trace#:091000013501881 Eed:230901  Ind ID:ACH4599735       Ind Name:Team Auto Group LLC   Inv#67287701 \5473943   1V2He2CA8 PC20613123Volksatlas Trn: 2443501881Tc | 38,718.00 |
| 09/01 | Orig CO Name:Manheim        Orig ID:1581936030 Desc Date:    CO Entry Descr:ACH Paymntsec:CCD  Trace#:091000013501870 Eed:230901  Ind ID:ACH4595897       Ind Name:Team Auto Group LLC   Inv#67239451 \5473943   1V2Tr2CA3 Mc50581321Volksatlas Trn: 2443501870Tc | 30,576.00 |
| 09/01 | Orig CO Name:Manheim        Orig ID:1581936030 Desc Date:    CO Entry Descr:ACH Paymntsec:CCD  Trace#:091000013501876 Eed:230901  Ind ID:ACH4595920       Ind Name:Team Auto Group LLC   Inv#67239735 \5473943   1V2Br2CA9 Mc50236221Volksatlas Trn: 2443501876Tc | 28,021.00 |
| 09/01 | Orig CO Name:Manheim        Orig ID:1581936030 Desc Date:    CO Entry Descr:ACH Paymntsec:CCD  Trace# 091000013501874 Eed:230901  Ind ID:ACH4595928       Ind Name:Team Auto Group LLC   Inv#67239641 \5473943   1V2Re2CA1 Mc21373121Volksatlas Trn: 2443501874Tc | 27,702.00 |
| 09/01 | Orig CO Name:Manheim        Orig ID:1581936030 Desc Date:    CO Entry Descr:ACH Paymntsec:CCD  Trace# 091000013501872 Eed:230901  Ind ID:ACH4595925       Ind Name:Team Auto Group LLC   Inv#67239497 \5473943   1V2Rr2CA1 Mc52179321Volksatlas Trn: 2443501872Tc | 27,690.00 |
| 09/01 | Orig CO Name:Account Services    Orig ID:1274135407 Desc Date:083123 CO Entry Descr:Cash Transsec:CCD  Trace#:111000023501886 Eed:230901  Ind ID:(855) 636-9502         Ind Name:Team Auto Group LLC    Technology Finan*855-636-9502*Agre Ement Number 936-8162087-002\ Trn: 2443501886Tc | 2,131.27 |
| 09/01 | Orig CO Name:Dt Reg & Titling    Orig ID:2061286752 Desc Date:      CO Entry Descr:NJ     Sec:CTX   Trace# 011500123501879 Eed:230901  Ind ID:1164467 Ind Name:0000Team Auto Group Direct Debiting Trn: 2443501879Tc | 602.40 |
| 09/05 | Online Transfer To Chk ...5518 Transaction#: 18358692392 | 115,000.00 |





September 01, 2023 through September 29, 2023

Account Number: ▮

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 09/05 | Orig CO Name:Utica Mutual Ins    Orig ID:1222528269 Desc Date:230901 CO Entry Descr:Web Pay Sec:CCD Trace#:051000016543309 Eed:230905 Ind ID:000001563422871    Ind Name:Team Auto Group Trn: 2486543309Tc | 21,976.00 |
| 09/05 | Orig CO Name:Centra Funding R    Orig ID:4814140291 Desc Date:230904 CO Entry Descr:Leasechg Sec:CCD Trace#:091000016543305 Eed:230905 Ind ID:235    Ind Name:Team Auto Group LLC 00000000000000000660 Trn: 2486543305Tc | 4,869.78 |
| 09/05 | Orig CO Name:Merchant Service    Orig ID:1841010148 Desc Date:230831 CO Entry Descr:Merch Fee Sec:CCD Trace#:042000016543307 Eed:230905 Ind ID:8038455963    Ind Name:Volkswagen O0000000002 Merchant Activity Trn: 2486543307Tc | 46.45 |
| 09/05 | Orig CO Name:Dt Reg & Titling    Orig ID:2061286752 Desc Date:    CO Entry Descr:NJ    Sec:CTX    Trace#:011500126543303 Eed:230905 Ind ID:1164467 Ind Name:0000Team Auto Group Direct Debiting Trn: 2486543303Tc | 23.22 |
| 09/06 | Orig CO Name:Verizon Wireless    Orig ID:6223344794 Desc Date:230906 CO Entry Descr:Payments Sec:CCD Trace#:021000029556785 Eed:230906 Ind ID:034236856400001    Ind Name:0000000034236856400001 Trn: 2489556785Tc | 328.54 |
| 09/06 | Orig CO Name:Vw Credit, Inc.    Orig ID:1382362409 Desc Date:021227 CO Entry Descr:Vw Paymentsec:CCD Trace#:021000027019098 Eed:230906 Ind ID:7205380    Ind Name:Team Auto Group Trn: 2497019098Tc | 48,958.11 |
| 09/06 | Orig CO Name:Dt Reg & Titling    Orig ID:2061286752 Desc Date:    CO Entry Descr:NJ    Sec:CTX    Trace#:011500127019096 Eed:230906 Ind ID:1164467 Ind Name:0000Team Auto Group Direct Debiting Trn: 2497019096Tc | 15.48 |
| 09/06 | Orig CO Name:Dt Reg & Titling    Orig ID:2061286752 Desc Date:    CO Entry Descr:NJ    Sec:CTX    Trace#:011500127019102 Eed:230906 Ind ID:1164467 Ind Name:0000Team Auto Group Direct Debiting Trn: 2497019102Tc | 11.61 |
| 09/06 | Orig CO Name:Dt Reg & Titling    Orig ID:2061286752 Desc Date:    CO Entry Descr:NJ    Sec:CTX    Trace#:011500127019100 Eed:230906 Ind ID:1164467 Ind Name:0000Team Auto Group Direct Debiting Trn: 2497019100Tc | 7.74 |
| 09/07 | Orig CO Name:Nissan    Orig ID:6379692403 Desc Date:230907 CO Entry Descr:Wfs Pmt Sec:CCD Trace#:021000022008887 Eed:230907 Ind ID:731662    Ind Name:Team Auto Group LLC Trn: 2502008887Tc | 5,725.00 |
| 09/07 | Orig CO Name:Dt Reg & Titling    Orig ID:2061286752 Desc Date:    CO Entry Descr:NJ    Sec:CTX    Trace#:011500122008885 Eed:230907 Ind ID:1164467 Ind Name:0000Team Auto Group Direct Debiting Trn: 2502008885Tc | 2,577.61 |
| 09/08 | Online Domestic Wire Transfer Via: TD Bank, NA/026013673 A/C: Simple Auto Inc Flushing NY 11367 US Imad: 0908B1Qgc04C001753 Trn: 3084533251Es | 600.00 |
| 09/08 | Online Domestic Wire Transfer Via: TD Bank, NA/026013673 A/C: Blue Sky Consulting New York NY 10075 US Imad: 0908B1Qgc07C005046 Trn: 3084473251Es | 5,000.00 |
| 09/08 | Orig CO Name:Nissan    Orig ID:6379692403 Desc Date:230908 CO Entry Descr:Wfs Pmt Sec:CCD Trace#:021000021254125 Eed:230908 Ind ID:732234    Ind Name:Team Auto Group LLC Trn: 2511254125Tc | 686,160.00 |
| 09/08 | Orig CO Name:Nissan    Orig ID:6379692403 Desc Date:230908 CO Entry Descr:Wfs Pmt Sec:CCD Trace#:021000021254126 Eed:230908 Ind ID:732235    Ind Name:Team Auto Group LLC Trn: 2511254126Tc | 87,513.00 |
| 09/08 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:230907 CO Entry Descr:Payroll Sec:CCD Trace#:111000021254123 Eed:230908 Ind ID:0004840900    Ind Name:Team Auto Group Ty Trn: 2511254123Tc | 47,107.40 |

# CHASE ◯

September 01, 2023 through September 29, 2023

Account Number: ▮▮▮▮▮



## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 09/08 | Orig CO Name:Dt Reg & Titling    Orig ID:2061286752 Desc Date:    CO Entry Descr:NJ    Sec:CTX   Trace#:011500121254121 Eed:230908   Ind ID:1164467 Ind Name:0000Team Auto Group Direct Debiting Trn: 2511254121Tc | 11.61 |
| 09/11 | Orig CO Name:Nesna Mitu/Affi    Orig ID:7360729375 Desc Date:SEP 10 CO Entry Descr:Nesna   Sec:CCD   Trace#:021000022879765 Eed:230911   Ind ID:Sb30023     Ind Name:Team Auto Group Trn: 2512879765Tc | 14,789.00 |
| 09/11 | Online Transfer To Chk ...6362 Transaction#: 18414828913 | 100,000.00 |
| 09/11 | Online Transfer To Chk ...5518 Transaction#: 18414853394 | 50,000.00 |
| 09/11 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230911 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000025825652 Eed:230911   Ind ID:732738          Ind Name:Team Auto Group LLC Trn: 2545825652Tc | 204,722.00 |
| 09/12 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230912 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000027102921 Eed:230912   Ind ID:733278          Ind Name:Team Auto Group LLC Trn: 2557102921Tc | 24,625.00 |
| 09/12 | Orig CO Name:Manheim         Orig ID:1581936030 Desc Date:    CO Entry Descr:ACH Paymntsec:CCD   Trace#:091000017102914 Eed:230912   Ind ID:ACH4623123     Ind Name:Team Auto Group LLC     Inv#67606538 \5473943   3Vv2B7Ax3 Lm01002920Volkstigua Trn: 2557102914Tc | 17,975.00 |
| 09/12 | Orig CO Name:Manheim         Orig ID:1581936030 Desc Date:    CO Entry Descr:ACH Paymntsec:CCD   Trace#:091000017102916 Eed:230912   Ind ID:ACH4623533     Ind Name:Team Auto Group LLC     Inv#167431034 \5473943   3Vwcb7Bu0 Lm07685120Volksjetta Trn: 2557102916Tc | 12,068.00 |
| 09/12 | Orig CO Name:Dt Reg & Titling    Orig ID:2061286752 Desc Date:    CO Entry Descr:NJ    Sec:CTX   Trace#:011500127102919 Eed:230912   Ind ID:1164467 Ind Name:0000Team Auto Group Direct Debiting Trn: 2557102919Tc | 968.77 |
| 09/12 | Orig CO Name:Sunbit, Inc.    Orig ID:6810766863 Desc Date:230910 CO Entry Descr:Payment  Sec:PPD   Trace#:091000017102910 Eed:230912   Ind ID:20401           Ind Name:Volkswagen of Freehold Trn: 2557102910Tc | 200.00 |
| 09/12 | Orig CO Name:Dt Reg & Titling    Orig ID:2061286752 Desc Date:    CO Entry Descr:NJ    Sec:CTX   Trace#:011500127102912 Eed:230912   Ind ID:1164467 Ind Name:0000Team Auto Group Direct Debiting Trn: 2557102912Tc | 30.96 |
| 09/13 | Orig CO Name:Wright Express     Orig ID:0841425616 Desc Date:230912 CO Entry Descr:Fleet Debisec:CCD   Trace#:071000282051384 Eed:230913   Ind ID:9100010589553     Ind Name:Team Auto Group Trn: 2552051384Tc | 6,888.06 |
| 09/13 | Orig CO Name:Nissan          Orig ID:6379692403 Desc Date:230913 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000026764333 Eed:230913   Ind ID:733806          Ind Name:Team Auto Group LLC Trn: 2566764333Tc | 82,450.00 |
| 09/13 | Orig CO Name:Dt Reg & Titling    Orig ID:2061286752 Desc Date:    CO Entry Descr:NJ    Sec:CTX   Trace#:011500126764328 Eed:230913   Ind ID:1164467 Ind Name:0000Team Auto Group Direct Debiting Trn: 2566764328Tc | 5,034.78 |
| 09/13 | Orig CO Name:Vw Credit, Inc.    Orig ID:1382362409 Desc Date:021227 CO Entry Descr:Vw Paymentsec:CCD   Trace#:021000026764331 Eed:230913   Ind ID:7205380          Ind Name:Team Auto Group Trn: 2566764331Tc | 539.94 |
| 09/13 | Orig CO Name:Vw Credit, Inc.    Orig ID:1382362409 Desc Date:021227 CO Entry Descr:Vw Paymentsec:CCD   Trace#:021000026764330 Eed:230913   Ind ID:7205380          Ind Name:Team Auto Group Trn: 2566764330Tc | 4.00 |
| 09/14 | Orig CO Name:Vw Credit, Inc.    Orig ID:1382362409 Desc Date:021227 CO Entry Descr:Vw Paymentsec:CCD   Trace#:021000023370484 Eed:230914   Ind ID:7205380          Ind Name:Team Auto Group Trn: 2563370484Tc | 32,357.11 |
| 09/14 | Orig CO Name:Vw Credit, Inc.    Orig ID:1382362409 Desc Date:021227 CO Entry Descr:Vw Paymentsec:CCD   Trace#:021000023370483 Eed:230914   Ind ID:7205380          Ind Name:Team Auto Group Trn: 2563370483Tc | 27,363.77 |

# CHASE

September 01, 2023 through September 29, 2023

Account Number:

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 09/14 | Orig CO Name:Manheim   Orig ID:1581936030 Desc Date:   CO Entry Descr ACH Paymntsec:CCD   Trace#:091000013097124 Eed:230914   Ind ID:ACH4628809   Ind Name:Team Auto Group LLC   Inv#67684970 \5473943   Waudfaf25 Ln04817520Audi S6 Trn: 2573097124Tc | 43,295.00 |
| 09/14 | Orig CO Name:Manheim   Orig ID:1581936030 Desc Date:   CO Entry Descr ACH Paymntsec:CCD   Trace#:091000013097126 Eed:230914   Ind ID:ACH4628810   Ind Name:Team Auto Group LLC   Inv#67684876 \5473943   1V2Hp2CA9 Mc52622521Volksatlas Trn: 2573097126Tc | 24,724.00 |
| 09/14 | Orig CO Name:Ascentiumcapital   Orig ID:9176794002 Desc Date:230913 CO Entry Descr Leasechg Sec:CCD   Trace#:062000013097129 Eed:230914   Ind ID:156028   Ind Name:Team Auto Group LLC 00000000000000050776 Trn: 2573097129Tc | 3,906.69 |
| 09/14 | Orig CO Name:Dt Reg & Titling   Orig ID:2061286752 Desc Date:   CO Entry Descr NJ   Sec:CTX   Trace#:011500123097131 Eed:230914   Ind ID:1164467 Ind Name:0000Team Auto Group Direct Debiting Trn: 2573097131Tc | 11.61 |
| 09/15 | Online Domestic Wire Transfer Via: TD Bank, NA/026013673 A/C: Blue Sky Consulting New York NY 10075 US Imad: 0915B1Qgc06C002446 Trn: 3116283258Es | 5,000.00 |
| 09/15 | Online Domestic Wire Transfer Via: TD Bank, NA/026013673 A/C: Simple Auto Inc Flushing NY 11367 US Imad: 0915B1Qgc03C002414 Trn: 3115983258Es | 600.00 |
| 09/15 | Orig CO Name:Asf, Dba Insperi   Orig ID:2760487432 Desc Date:230914 CO Entry Descr:Payroll Sec:CCD   Trace#:111000020847120 Eed:230915   Ind ID:0004840900   Ind Name:Team Auto Group Ty Trn: 2570847120Tc | 58,528.56 |
| 09/15 | Orig CO Name:Dt Reg & Titling   Orig ID:2061286752 Desc Date:   CO Entry Descr NJ   Sec:CTX   Trace#:011500128329934 Eed:230915   Ind ID:1164467 Ind Name:0000Team Auto Group Direct Debiting Trn: 2588329934Tc | 15.48 |
| 09/18 | Online Transfer To Chk ...3157 Transaction#: 18476545522 | 7,662.73 |
| 09/18 | Orig CO Name:Nissan   Orig ID:6379692403 Desc Date:230918 CO Entry Descr:Wfs Pmt Sec:CCD   Trace#:021000023213412 Eed:230918   Ind ID:735276   Ind Name:Team Auto Group LLC Trn: 2613213412Tc | 219,242.00 |
| 09/18 | Orig CO Name:Nissan   Orig ID:6379692403 Desc Date:230918 CO Entry Descr:Wfs Pmt Sec:CCD   Trace#:021000023213413 Eed:230918   Ind ID:735277   Ind Name:Team Auto Group LLC Trn: 2613213413Tc | 149,550.00 |
| 09/18 | Orig CO Name:Nissan   Orig ID:6379692403 Desc Date:230918 CO Entry Descr:Wfs Pmt Sec:CCD   Trace#:021000023213411 Eed:230918   Ind ID:735275   Ind Name:Team Auto Group LLC Trn: 2613213411Tc | 102,768.00 |
| 09/18 | Orig CO Name:Manheim   Orig ID:1581936030 Desc Date:   CO Entry Descr ACH Paymntsec:CCD   Trace#:091000013213415 Eed:230918   Ind ID:ACH4637602   Ind Name:Team Auto Group LLC   Inv#67815078 \5473943   1V21E2CA2 Lc21866020Volksatlas Trn: 2613213415Tc | 24,158.00 |
| 09/18 | Orig CO Name:Dt Reg & Titling   Orig ID:2061286752 Desc Date:   CO Entry Descr NJ   Sec:CTX   Trace#:011500123213418 Eed:230918   Ind ID:1164467 Ind Name:0000Team Auto Group Direct Debiting Trn: 2613213418Tc | 3.87 |
| 09/18 | Online Transfer To Chk ...6362 Transaction#: 18481871404 | 50,000.00 |
| 09/18 | Orig CO Name:Njcar Dsp   Orig ID:1221151290 Desc Date:   CO Entry Descr Cash Conc Sec:CCD   Trace#:043000091553577 Eed:230918   Ind ID:00871N   Ind Name:Vw Freehold 7794   BB\ SYnjca Trn: 2611553577Tc | 610.00 |
| 09/19 | Online Transfer To Chk ...6362 Transaction#: 18484958047 | 50,000.00 |



September 01, 2023 through September 29, 2023

Account Number:

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/19 | Orig CO Name:Dealertrack    Orig ID:4013137Zst Desc Date:230919 CO Entry Descr:Purchase Sec:CCD   Trace#:122043482534048 Eed:230919  Ind ID:106434133           Ind Name:Volkswagen of Freehold 9163685303 Trn: 2622534048Tc | 46,610.76 |
| 09/19 | Orig CO Name:Manheim         Orig ID:1581936030 Desc Date:      CO Entry Descr:ACH Paymntsec:CCD   Trace#:091000012534051 Eed:230919  Ind ID:ACH4642148        Ind Name:Team Auto Group LLC      Inv#67854907 \5473943   WA1C4Afy4 M201105721Audi Sq5 Trn: 2622534051Tc | 42,081.00 |
| 09/19 | Orig CO Name:Dealertrack    Orig ID:4013137Zst Desc Date:230919 CO Entry Descr:Purchase Sec:CCD   Trace#:122043482534049 Eed:230919  Ind ID:106434721           Ind Name:Volkswagen of Freehold 9163685303 Trn: 2622534049Tc | 18,089.93 |
| 09/19 | Orig CO Name:Dt Reg & Titling    Orig ID:2061286752 Desc Date:     CO Entry Descr:NJ       Sec:CTX   Trace#:011500123311840 Eed:230919  Ind ID:1164467 Ind Name:0000Team Auto Group Direct Debiting Trn: 2623311840Tc | 19.35 |
| 09/19 | Orig CO Name:Dt Reg & Titling    Orig ID:2061286752 Desc Date:     CO Entry Descr:NJ       Sec:CTX   Trace#:011500123311838 Eed:230919  Ind ID:1164467 Ind Name:0000Team Auto Group Direct Debiting Trn: 2623311838Tc | 7.74 |
| 09/20 | Orig CO Name:Manheim         Orig ID:1581936030 Desc Date:      CO Entry Descr:ACH Paymntsec:CCD   Trace#:091000018242149 Eed:230920  Ind ID:ACH4645733        Ind Name:Team Auto Group LLC      Inv#67887574 \5473943   Wauancf53 Ka09864119Audi A5 Trn: 2638242149Tc | 24,821.00 |
| 09/20 | Orig CO Name:Manheim         Orig ID:1581936030 Desc Date:      CO Entry Descr:ACH Paymntsec:CCD   Trace#:091000018242147 Eed:230920  Ind ID:ACH4645437        Ind Name:Team Auto Group LLC      Inv#67883435 \5473943   1V2Mc2CA3 Lc20718420Volksatlas Trn: 2638242147Tc | 24,018.00 |
| 09/20 | Orig CO Name:Manheim         Orig ID:1581936030 Desc Date:      CO Entry Descr:ACH Paymntsec:CCD   Trace#:091000018242151 Eed:230920  Ind ID:ACH4645618        Ind Name:Team Auto Group LLC      Inv#67886412 \5473943   3Vv2B7Ax3 Lm03825220Volkstigua Trn: 2638242151Tc | 15,536.00 |
| 09/20 | Orig CO Name:Manheim         Orig ID:1581936030 Desc Date:      CO Entry Descr:ACH Paymntsec:CCD   Trace#:091000018242154 Eed:230920  Ind ID:ACH4647275        Ind Name:Team Auto Group LLC      Inv#67907541 \5473943   3Vwc57Bu1 Mm02643621Volksjetta Trn: 2638242154Tc | 13,326.00 |
| 09/20 | Orig CO Name:Dt Reg & Titling    Orig ID:2061286752 Desc Date:     CO Entry Descr:NJ       Sec:CTX   Trace#:011500128242145 Eed:230920  Ind ID:1164467 Ind Name:0000Team Auto Group Direct Debiting Trn: 2638242145Tc | 27.09 |
| 09/21 | Orig CO Name:Dt Reg & Titling    Orig ID:2061286752 Desc Date:     CO Entry Descr:NJ       Sec:CTX   Trace#:011500123121543 Eed:230921  Ind ID:1164467 Ind Name:0000Team Auto Group Direct Debiting Trn: 2643121543Tc | 11.61 |
| 09/21 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:230920 CO Entry Descr:Payroll  Sec:CCD   Trace#:111000029182985 Eed:230921  Ind ID:0004840900         Ind Name:Team Auto Group Ty Trn: 2649182985Tc | 79,368.08 |
| 09/22 | Online Domestic Wire Transfer Via: TD Bank, NA/026013673 A/C: Blue Sky Consulting New York NY 10075 US Imad: 0922B1Qgc04C002014 Trn: 3112333265Es | 5,000.00 |
| 09/22 | Online Domestic Wire Transfer Via: TD Bank, NA/026013673 A/C: Simple Auto Inc Flushing NY 11367 US Imad: 0922B1Qgc04C002016 Trn: 3112113265Es | 600.00 |
| 09/22 | Orig CO Name:Dt Reg & Titling    Orig ID:2061286752 Desc Date:     CO Entry Descr:NJ       Sec:CTX   Trace#:011500127063159 Eed:230922  Ind ID:1164467 Ind Name:0000Team Auto Group Direct Debiting Trn: 2657063159Tc | 2,343.76 |





September 01, 2023 through September 29, 2023
Account Number:

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/22 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:230921 CO Entry Descr:Payroll  Sec:CCD   Trace#:111000027063157 Eed:230922  Ind ID:0004840900           Ind Name:Team Auto Group Ty Trn: 2657063157Tc | 1,727.49 |
| 09/22 | Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Aba/021200025 Aberdeen NJ 07747 US Ben: Aif Kar Consulting Inc Jackson NJ 08527 US Ref:/Time/10:33 Imad: 0922B1Qgc08C017262 Trn: 3232763265Es | 20,953.00 |
| 09/25 | Orig CO Name:Eb Employee Solu    Orig ID:1383931703 Desc Date:    CO Entry Descr:Diffcard Sec:CCD   Trace#:053101128302275 Eed:230925  Ind ID:Team Auto       Ind Name:DC Team Auto Group      Diff Card Trn: 2658302275Tc | 128.75 |
| 09/25 | Orig CO Name:Manheim         Orig ID:1581936030 Desc Date     CO Entry Descr:ACH Paymntsec:CCD   Trace#:091000017331289 Eed:230925  Ind ID:ACH4658034         Ind Name:Team Auto Group LLC      Inv#167880297 \5473943   1V2Hp2CA2 Mc52587121Volksatlas Trn: 2687331289Tc | 24,420.00 |
| 09/25 | Orig CO Name:Manheim         Orig ID:1581936030 Desc Date     CO Entry Descr:ACH Paymntsec:CCD   Trace#:091000017331287 Eed:230925  Ind ID:ACH4658041         Ind Name:Team Auto Group LLC      Inv#167880437 \5473943   3Vv0B7Ax8 Lm15250620Volkstigua Trn: 2687331287Tc | 14,597.00 |
| 09/25 | Orig CO Name:Mbi          Orig ID:1383261866 Desc Date:230922 CO Entry Descr:Setl   Sec:CCD    Trace#:071000287331294 Eed:230925  Ind ID:Med-I-Bank       Ind Name:Med-I-Bank Trn: 2687331294Tc | 83.23 |
| 09/25 | Orig CO Name:Mbi          Orig ID:1383261866 Desc Date:230923 CO Entry Descr:Setl   Sec:CCD    Trace#:071000287331292 Eed:230925  Ind ID:Med-I-Bank       Ind Name:Med-I-Bank Trn: 2687331292Tc | 18.18 |
| 09/25 | Orig CO Name:Dt Reg & Titling    Orig ID:2061286752 Desc Date:    CO Entry Descr:NJ     Sec:CTX   Trace#:011500127331285 Eed:230925  Ind ID:1164467 Ind Name:0000Team Auto Group Direct Debiting Trn: 2687331285Tc | 15.48 |
| 09/26 | Orig CO Name:Dt Reg & Titling    Orig ID:2061286752 Desc Date:    CO Entry Descr:NJ     Sec:CTX   Trace#:011500123172094 Eed:230926  Ind ID:1164467 Ind Name:0000Team Auto Group Direct Debiting Trn: 2693172094Tc | 990.88 |
| 09/26 | Orig CO Name:Dt Reg & Titling    Orig ID:2061286752 Desc Date:    CO Entry Descr:NJ     Sec:CTX   Trace#:011500123172092 Eed:230926  Ind ID:1164467 Ind Name:0000Team Auto Group Direct Debiting Trn: 2693172092Tc | 3.87 |
| 09/26 | Online Transfer To Chk ...6362 Transaction#: 18546110181 | 150,000.00 |
| 09/26 | Orig CO Name:Nissan         Orig ID:6379692403 Desc Date:230926 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000024326460 Eed:230926  Ind ID:738225          Ind Name:Team Auto Group LLC Trn: 2694326460Tc | 392,109.00 |
| 09/26 | Orig CO Name:Manheim         Orig ID:1581936030 Desc Date     CO Entry Descr:ACH Paymntsec:CCD   Trace#:091000014326468 Eed:230926  Ind ID:ACH4662797         Ind Name:Team Auto Group LLC      Inv#68100948 \5473943   3Vv2B7Ax6 Lm15084920Volkstigua Trn: 2694326468Tc | 15,855.00 |
| 09/26 | Orig CO Name:Manheim         Orig ID:1581936030 Desc Date     CO Entry Descr:ACH Paymntsec:CCD   Trace#:091000014326466 Eed:230926  Ind ID:ACH4662827         Ind Name:Team Auto Group LLC      Inv#68100898 \5473943   3Vv2B7Ax2 Lm07769020Volkstigua Trn: 2694326466Tc | 15,746.00 |
| 09/26 | Orig CO Name:Manheim         Orig ID:1581936030 Desc Date     CO Entry Descr:ACH Paymntsec:CCD   Trace#:091000014326462 Eed:230926  Ind ID:ACH4662800         Ind Name:Team Auto Group LLC      Inv#68100927 \5473943   3Vv2B7Ax5 Km08584619Volkstigua Trn: 2694326462Tc | 13,325.00 |



September 01, 2023 through September 29, 2023

Account Number:

## ELECTRONIC WITHDRAWALS (continued)



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/26 | Orig CO Name:Manheim    Orig ID:1581936030 Desc Date    CO Entry Descr ACH Paymntsec:CCD   Trace#:091000014326464 Eed:230926  Ind ID:ACH4663106       Ind Name:Team Auto Group LLC    Inv#68103609 \5473943   3Vwcb7Bu9 Lm03185820Volksjetta Trn: 2694326464Tc | 13,094.00 |
| 09/27 | Orig CO Name:Dt Reg & Titling    Orig ID:2061286752 Desc Date:    CO Entry Descr NJ    Sec:CTX   Trace#:011500121586008 Eed:230927  Ind ID:1164467 Ind Name:0000Team Auto Group Direct Debiting Trn: 2701586008Tc | 19.35 |
| 09/27 | Orig CO Name:Nissan    Orig ID:6379692403 Desc Date:230927 CO Entry Descr:Wfs Pmt  Sec:CCD   Trace#:021000023579406 Eed:230927  Ind ID:738772       Ind Name:Team Auto Group LLC Trn: 2703579406Tc | 43,651.16 |
| 09/27 | Orig CO Name:Manheim    Orig ID:1581936030 Desc Date    CO Entry Descr ACH Paymntsec:CCD   Trace#:091000013579399 Eed:230927  Ind ID:ACH4665156       Ind Name:Team Auto Group LLC    Inv#68124914 \5473943   1V2Kp2CA0 Mc50495821Volksatlas Trn: 2703579399Tc | 25,378.00 |
| 09/27 | Orig CO Name:Manheim    Orig ID:1581936030 Desc Date    CO Entry Descr ACH Paymntsec:CCD   Trace#:091000013579401 Eed:230927  Ind ID:ACH4665358       Ind Name:Team Auto Group LLC    Inv#68126249 \5473943   Wauenaf43 LA05027820Audi A4 Trn: 2703579401Tc | 24,837.00 |
| 09/27 | Orig CO Name:Optimum 7864    Orig ID:9078640001 Desc Date:092723 CO Entry Descr Cable Pmntsec:PPD   Trace#:021000023579404 Eed:230927  Ind ID:16790502       Ind Name:T  Auto Group Trn: 2703579404Tc | 1,175.66 |
| 09/28 | Orig CO Name:Asf, Dba Insperi    Orig ID:2760487432 Desc Date:230927 CO Entry Descr Payroll  Sec:CCD   Trace#:111000024636737 Eed:230928  Ind ID:0004840900       Ind Name:Team Auto Group Ty Trn: 2714636737Tc | 47,558.15 |
| 09/28 | Orig CO Name:Manheim    Orig ID:1581936030 Desc Date    CO Entry Descr ACH Paymntsec:CCD   Trace#:091000014636732 Eed:230928  Ind ID:ACH4670118       Ind Name:Team Auto Group LLC    Inv#68202990 \5473943   WA1Baafy8 M200632121Audi Q5 Trn: 2714636732Tc | 30,633.00 |
| 09/28 | Orig CO Name:Manheim    Orig ID:1581936030 Desc Date    CO Entry Descr ACH Paymntsec:CCD   Trace#:091000014636729 Eed:230928  Ind ID:ACH4668357       Ind Name:Team Auto Group LLC    Inv#68179634 \5473943   1V2Mc2CA9 Lc20703020Volksatlas Trn: 2714636729Tc | 24,253.00 |
| 09/28 | Orig CO Name:Premier Dealer    Orig ID:6201833707 Desc Date 230927 CO Entry Descr Web Pay  Sec:CCD   Trace#:242071754636735 Eed:230928  Ind ID:Premieradm       Ind Name:Volkswagen of Freehold 8008868176 Trn: 2714636735Tc | 1,569.00 |
| 09/28 | Orig CO Name:Dt Reg & Titling    Orig ID:2061286752 Desc Date:    CO Entry Descr NJ    Sec:CTX   Trace#:011500124636727 Eed:230928  Ind ID:1164467 Ind Name:0000Team Auto Group Direct Debiting Trn: 2714636727Tc | 11.61 |
| 09/29 | Online Domestic Wire Transfer Via: TD Bank, NA/026013673 A/C: Simple Auto Inc Flushing NY 11367 US Imad: 0929B1Qgc08C007714 Trn: 3268783272Es | 600.00 |
| 09/29 | Online Domestic Wire Transfer Via: TD Bank, NA/026013673 A/C: Blue Sky Consulting New York NY 10075 US Imad: 0929B1Qgc05C010736 Trn: 3268743272Es | 5,000.00 |
| 09/29 | Orig CO Name:Dt Reg & Titling    Orig ID:2061286752 Desc Date:    CO Entry Descr NJ    Sec:CTX   Trace#:011500121081996 Eed:230929  Ind ID:1164467 Ind Name:0000Team Auto Group Direct Debiting Trn: 2721081996Tc | 402.20 |
| 09/29 | Orig CO Name:Manheim    Orig ID:1581936030 Desc Date    CO Entry Descr ACH Paymntsec:CCD   Trace#:091000019989830 Eed:230929  Ind ID:ACH4672131       Ind Name:Team Auto Group LLC    Inv#68250858 \5473943   3Vv2B7Axx Lm12467420Volkstigua Trn: 2729989830Tc | 16,572.00 |

**Total Electronic Withdrawals** $3,709,263.02



September 01, 2023 through September 29, 2023

Account Number:

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/15 | Account Analysis Settlement Charge | $591.78 |
| | Total Other Withdrawals, Fees & Charges | $591.78 |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 09/01 | $256,337.10 | 09/18 | 464,040.10 |
| 09/05 | 411,255.53 | 09/19 | 466,318.87 |
| 09/06 | 440,832.90 | 09/20 | 498,712.14 |
| 09/07 | 902,693.34 | 09/21 | 666,885.38 |
| 09/08 | 221,879.88 | 09/22 | 729,772.56 |
| 09/11 | 357,788.16 | 09/25 | 784,999.95 |
| 09/12 | 381,320.07 | 09/26 | 308,008.60 |
| 09/13 | 392,848.92 | 09/27 | 217,995.32 |
| 09/14 | 653,972.36 | 09/28 | 145,203.38 |
| 09/15 | 736,274.53 | 09/29 | 419,748.70 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

JPMorgan Chase Bank, N.A. Member FDIC



September 01, 2023 through September 29, 2023
Account Number:

# STOP PAYMENT RENEWAL NOTICE

**ACCOUNT NUMBER**

**BANK NUMBER**
302

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| REVOKE STOP | SEQUENCE NUMBER | DATE ENTERED | RENEWAL DATE | LOW RANGE OR CHECK NUMBER | HIGH RANGE OR AMOUNT |
|---|---|---|---|---|---|
| ☐ | 0000053-01 | 12/02/21 | 12/02/23 | 102147 | $9,135.12 |
| ☐ | 0000054-01 | 12/10/21 | 12/10/23 | 101933 | $46,619.39 |
| ☐ | 0000055-01 | 12/29/21 | 12/29/23 | 102131 | $24,268.64 |
| ☐ | 0000067-01 | 12/08/22 | 12/08/23 | 104431 | $3,995.00 |



Team Auto Group LLC
Dba Volkswagen of Freehold
4360 US Highway 9
Freehold NJ 07728-8361

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus OH 43218-2051

CHASE 🔾

September 01, 2023 through September 29, 2023

Account Number:

This Page Intentionally Left Blank