# EXHIBIT Z

Case 2:23-cv-06188-JMW    Document 521-29    Filed 06/01/26    Page 1 of 61 PageID #: 15071

Outlook

## Re: North Shore Motor Leasing LLC - Trial Balance

**From** Wendy Kwun <wendy@islandautogroup.com>

**Date** Fri 9/30/2022 2:32 PM

**To** Thomas Jones <tjones@jonesandlittle.com>

**Cc** Gallagher, Frank <fgallagher@citrincooperman.com>; anthony deo <anthonyd@northshoremotors1.com>; Martz, Theresa <tmartz@citrincooperman.com>; Dan Osullivan <maddan959@aol.com>; Josh Aaronson <josh@islandautogroup.com>; Kera, Ellen <ekera@citrincooperman.com>

🔗 1 attachments (441 KB)

Northshore Motor 2020 Tax Return 2.pdf;

All,

Attached is a copy of the 2020 tax return sent from Richards, Witt & Charles to CitrinCooperman.

I'm not sure why the 2020 tax return was submitted twice by two different accounting firms.

| | | |
|---|---|---|
| Product: **Partnership** | Category: | IRS Center: **Ogden** |
| Name: **NORTHSHORE MOTOR LEASING LLC** | | e-Postmark: **9/13/2021 5:49 PM** |
| FEIN: *****1757 | Plan Number: | Notification: |
| Bank Info: | | |
| Fiscal Year Begin Date: **1/1/2020** | Fiscal Year End Date: **12/31/2020** | eSigned: |
| IRS Message: | | |

### Return Information

| Date | Return ID | Type of Activity | Submission ID | Refund/(Due) | Updated By | eSign Date |
|---|---|---|---|---|---|---|
| 09/13/2021 | 20P:13387_001:V1 | Upload Started | | | | |
| 09/13/2021 | 20P:13387_001:V1 | Released for Transmission - Validation in Progress | | | System | |
| 09/13/2021 | 20P:13387_001:V1 | Ready to transmit - Validation Complete | | | | |
| 09/13/2021 | 20P:13387_001:V1 | Transmitted to FD | 126817202125604b9c70 | | | |
| 09/13/2021 | 20P:13387_001:V1 | Rejected by FD on 9/13/2021 | | | | |
| 09/13/2021 | 20P:13387_001:V1 | Rejected by Federal, State Not Submitted - NY | | | | |
| 09/13/2021 | 20P:13387_001:V1 | Upload Started - Superseded Return | | | | |
| 09/13/2021 | 20P:13387_001:V1 | Released for Transmission - Validation in Progress | | | System | |
| 09/13/2021 | 20P:13387_001:V1 | Ready to transmit - Validation Complete | | | | |
| 09/13/2021 | 20P:13387_001:V1 | Transmitted to FD | 126817202125604e1c30 | | | |
| 09/13/2021 | 20P:13387_001:V1 | Transmitted to NY | 1268172021256053dd19 | | | |
| 09/13/2021 | 20P:13387_001:V1 | Accepted by FD on 9/13/2021 | | | | |
| 09/14/2021 | 20P:13387_001:V1 | Accepted by NY - on 9/14/2021 | | | | |

| ID | Status Date | Status | State/Other | State Category | FBAR | FBAR BSA ID |
|---|---|---|---|---|---|---|
| | | | | | | |

Best Regards,

*Wendy Kwun*
*Island Auto Group*
[wendy@islandautogroup.com](mailto:wendy@islandautogroup.com)
*Office: 718-979-0934 X 146*

Caution: Forms printed from within Adobe Acrobat products may not meet IRS or state taxing agency specifications. When using Acrobat, select the "Actual Size" in the Adobe "Print" dialog.

CLIENT'S COPY

**Expanded Capital Account Summary**

Name NORTHSHORE MOTOR LEASING LLC                                    I.D. Number **-***1757

| Partner Number | | Partner's Identification Number |
|---|---|---|
| 1 | DAVID BARON<br>6 OLD WAGON LANE<br>OLD WESTBURY, NY  11568 | ***-**-7839 |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| <23,361.> | | 103,044. | 40,000. | 39,683. |

| Partner Number | | Partner's Identification Number |
|---|---|---|
| 2 | ASAD KHAN<br>16 ACORN PONDS DR<br>ROSLYN, NY  11576 | ***-**-6499 |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| <23,292.> | | 103,048. | 35,000. | 44,756. |

| Partner Number | | Partner's Identification Number |
|---|---|---|
| 3 | BRIAN CHABRIER<br>4 CREEK RIDGE RD<br>BAYVILLE, NY  11709 | ***-**-3551 |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| <25,741.> | | 103,044. | 35,000. | 42,303. |

| Partner Number | | Partner's Identification Number |
|---|---|---|
| | | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | | | |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| <72,394.> | 0. | 309,136. | 110,000. | 126,742. |

011911
04-01-20

Form **8879-PE**

Department of the Treasury
Internal Revenue Service

### IRS e-file Signature Authorization for Form 1065

▶ ERO must obtain and retain completed Form 8879-PE.
▶ Go to www.irs.gov/Form8879PE for the latest information.

For calendar year 2020, or tax year beginning _____, 2020, ending _____, 20 _____.

OMB No. 1545-0123

**2020**

| Name of partnership | Employer identification number |
|---|---|
| NORTHSHORE MOTOR LEASING LLC | **-***1757 |

**Part I** **Tax Return Information** (Whole dollars only)

| | | | |
|---|---|---|---|
| **1** | Gross receipts or sales less returns and allowances (Form 1065, line 1c) | **1** | 16,004,617. |
| **2** | Gross profit (Form 1065, line 3) | **2** | 1,194,275. |
| **3** | Ordinary business income (loss) (Form 1065, line 22) | **3** | 103,813. |
| **4** | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) | **4** | |
| **5** | Other net rental income (loss) (Form 1065, Schedule K, line 3c) | **5** | |

**Part II** **Declaration and Signature Authorization of Partner or Member**
**(Be sure to get a copy of the partnership's return.)**

Under penalties of perjury, I declare that I am a partner or member of the above partnership and that I have examined a copy of the partnership's 2020 electronic return of partnership income and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the partnership's electronic return of partnership income. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the partnership's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission and **(b)** the reason for any delay in processing the return. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income.

**Partner's or Member's PIN: check one box only**

[X] I authorize RICHARDS, WITT & CHARLES, LLP _____ to enter my PIN | 54869
                    ERO firm name                                            Don't enter all zeros

as my signature on the partnership's 2020 electronically filed return of partnership income.

[ ] As a partner or member of the partnership, I will enter my PIN as my signature on the partnership's 2020 electronically filed return of partnership income.

Partner's or member's signature ▶ _____

Title ▶ MEMBER                                      Date ▶ _____

**Part III** **Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. | 12681711530
                                                                                              Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2020 electronically filed return of partnership income for the partnership indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ _____     Date ▶ 09/13/21

### ERO Must Retain This Form - See Instructions
### Don't Submit This Form to the IRS Unless Requested To Do So

**For Paperwork Reduction Act Notice, see instructions.**

LHA

Form **8879-PE** (2020)

021031 12-18-20

18480913 790347 178113              2020.06000 NORTHSHORE MOTOR LEASING  178113_2

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

**Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns**
▶ File a separate application for each return.
▶ Go to www.irs.gov/Form7004 for instructions and the latest information.

OMB No. 1545-0233

| | |
|---|---|
| **Name** | **Identifying number** |
| NORTHSHORE MOTOR LEASING LLC | **-***1757 |

**Print or Type**

Number, street, and room or suite no. (If P.O. box, see instructions.)
180 MICHAEL DRIVE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SYOSSET, NY  11791

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I   Automatic Extension for Certain Business Income Tax, Information, and Other Returns.  See instructions.

**1**   Enter the form code for the return listed below that this application is for ............................................................ | 09

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II   All Filers Must Complete This Part

**2**   If the organization is a foreign corporation that does not have an office or place of business in the United States,
check here ............................................................................................................................................................. ▶ ☐

**3**   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return,
check here ............................................................................................................................................................. ▶ ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4**   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ........................... ▶ ☐

**5a** The application is for calendar year 2020, or tax year beginning _____, and ending _____

**b** **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return   ☐ Final return
☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions - attach explanation.)

| | | | |
|---|---|---|---|
| **6** | Tentative total tax ................................................................................................................. | **6** | 0. |
| **7** | **Total** payments and credits. See instructions ................................................................. | **7** | |
| **8** | **Balance due.** Subtract line 7 from line 6. See instructions ............................................. | **8** | |

LHA   **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.** | Form **7004** (Rev. 12-2018)

019741  04-01-20

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE CENTER
KANSAS CITY, MO 64999-0019

18480913 790347 178113                    2020.06000 NORTHSHORE MOTOR LEASING    178113_2

FOR YOUR RECORDS DO NOT FILE

EXTENSION GRANTED TO 09/15/21

| Form **1065** | | **U.S. Return of Partnership Income** | | OMB No. 1545-0123 |
|---|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2020, or tax year beginning _____ , _____ , ending _____ , _____ .
▶ Go to www.irs.gov/Form1065 for instructions and the latest information.

**2020**

| **A** Principal business activity | | Name of partnership | **D** Employer identification number |
|---|---|---|---|
| SALES | Type or Print | NORTHSHORE MOTOR LEASING LLC | **-***1757 |
| **B** Principal product or service | | Number, street, and room or suite no. If a P.O. box, see instructions. | **E** Date business started |
| USED CARS | | 180 MICHAEL DRIVE | 02/14/2018 |
| **C** Business code number | | City or town, state or province, country, and ZIP or foreign postal code | **F** Total assets |
| 441120 | | SYOSSET                    NY 11791 | $ 5,425,488. |

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other (specify) ▶ _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ 3

**J** Check if Schedules C and M-3 are attached ........................................................................................ ▶ ☐

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| | | | | |
|---|---|---|---|---|
| Income | **1a** Gross receipts or sales | | **1a** 16,004,617. | |
| | **b** Returns and allowances | | **1b** | |
| | **c** Balance. Subtract line 1b from line 1a | | **1c** | 16,004,617. |
| | **2** Cost of goods sold (attach Form 1125-A) | | **2** | 14,810,342. |
| | **3** Gross profit. Subtract line 2 from line 1c | | **3** | 1,194,275. |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | **4** | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040)) | | **5** | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | **6** | |
| | **7** Other income (loss) (attach statement) SEE STATEMENT 1 | | **7** | 1,446,096. |
| | **8** Total income (loss). Combine lines 3 through 7 | | **8** | 2,640,371. |
| Deductions (see instructions for limitations) | **9** Salaries and wages (other than to partners) (less employment credits) | | **9** | 1,188,852. |
| | **10** Guaranteed payments to partners | | **10** | |
| | **11** Repairs and maintenance | | **11** | |
| | **12** Bad debts | | **12** | |
| | **13** Rent | | **13** | 299,129. |
| | **14** Taxes and licenses SEE STATEMENT 2 | | **14** | 44,267. |
| | **15** Interest (see instructions) | | **15** | 158,145. |
| | **16a** Depreciation (if required, attach Form 4562) | **16a** | | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return | **16b** | **16c** | |
| | **17** Depletion (Do not deduct oil and gas depletion.) | | **17** | |
| | **18** Retirement plans, etc. | | **18** | |
| | **19** Employee benefit programs | | **19** | 41,835. |
| | **20** Other deductions (attach statement) SEE STATEMENT 3 | | **20** | 804,330. |
| | **21** Total deductions. Add the amounts shown in the far right column for lines 9 through 20 | | **21** | 2,536,558. |
| | **22** Ordinary business income (loss). Subtract line 21 from line 8 | | **22** | 103,813. |
| Tax and Payments | **23** Interest due under the look-back method-completed long-term contracts (attach Form 8697) | | **23** | |
| | **24** Interest due under the look-back method-income forecast method (attach Form 8866) | | **24** | |
| | **25** BBA AAR imputed underpayment (see instructions) | | **25** | |
| | **26** Other taxes (see instructions) | | **26** | |
| | **27** Total balance due. Add lines 23 through 26 | | **27** | |
| | **28** Payment (see instructions) | | **28** | |
| | **29** Amount owed. If line 28 is smaller than line 27, enter amount owed | | **29** | |
| | **30** Overpayment. If line 28 is larger than line 27, enter overpayment | | **30** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

▶ _____
Signature of partner or limited liability company member

▶ _____ Date

May the IRS discuss this return with the preparer shown below? See instr. ☒ Yes ☐ No

| **Paid Preparer Use Only** | Print/Type preparer's name | Preparer's signature | Date 09/13/21 | Check ☐ if self-employed | PTIN P00024280 |
|---|---|---|---|---|---|
| | Firm's name ▶ RICHARDS, WITT & CHARLES, LLP | | | Firm's EIN ▶ **-***8859 | |
| | Firm's address ▶ 100 RING ROAD WEST GARDEN CITY, NY 11530 | | | Phone no. 516-741-0515 | |

LHA **For Paperwork Reduction Act Notice, see separate instructions.** 011001 01-06-21 Form **1065** (2020)

Form 1065 (2020)    NORTHSHORE MOTOR LEASING LLC                              **-***1757    Page **2**

| Schedule B | Other Information |
|---|---|

|  |  | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return?  Check the applicable box: |  |  |
| **a** | ☐ Domestic general partnership    **b** ☐ Domestic limited partnership |  |  |
| **c** | ☒ Domestic limited liability company    **d** ☐ Domestic limited liability partnership |  |  |
| **e** | ☐ Foreign partnership    **f** ☐ Other ▶ |  |  |
| **2** | At the end of the tax year: |  |  |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership ................................ |  | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership .................................. |  | X |
| **3** | At the end of the tax year, did the partnership: |  |  |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below ................................ |  | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

|  |  | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ................ |  | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  |  | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? |  |  |
| **a** | The partnership's total receipts for the tax year were less than $250,000. |  |  |
| **b** | The partnership's total assets at the end of the tax year were less than $ 1 million. |  |  |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. |  |  |
| **d** | The partnership is not filing and is not required to file Schedule M-3 ................................ |  | X |
|  | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. |  |  |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? ................................ |  | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? ................................ |  | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? ................................ |  | X |
| **8** | At any time during calendar year 2020, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country  ▶ |  | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions ................................ |  | X |
| **10 a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? ................ |  | X |
|  | See instructions for details regarding a section 754 election. |  |  |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions ................ |  | X |

011011 01-06-21                                                                 Form **1065** (2020)

2

18480913 790347 178113                    2020.06000 NORTHSHORE MOTOR LEASING    178113_2

Form 1065 (2020)    NORTHSHORE MOTOR LEASING LLC    \*\*–\*\*\*1757    Page **3**

| **Schedule B** | **Other Information** *(continued)* | | | Yes | No |
|---|---|---|---|---|---|
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions ........... | | | | X |
| **11** | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ............................................................► ☐ | | | | |
| **12** | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? ............................................................... | | | | X |
| **13** | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ................................................................► | | | | |
| **14** | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership ................► | | | | X |
| **15** | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ................................................................► | | | | |
| **16 a** | Did you make any payments in 2020 that would require you to file Form(s) 1099? See instructions ................ | | | X | |
| **b** | If "Yes," did you or will you file required Form(s) 1099? ............................................... | | | X | |
| **17** | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return ................................................................► | | | | |
| **18** | Enter the number of partners that are foreign governments under section 892 ....................► | | | | |
| **19** | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? ................ | | | | X |
| **20** | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 ... | | | | X |
| **21** | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? ................ | | | | X |
| **22** | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions | | | | X |
| | If "Yes," enter the total amount of the disallowed deductions ................................► $ | | | | |
| **23** | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions ............................................... | | | | X |
| **24** | Does the partnership satisfy one or more of the following? See instructions | | | | X |
| **a** | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | | | |
| **b** | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the partnership has business interest. | | | | |
| **c** | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. If "Yes" to any, complete and attach Form 8990. | | | | |
| **25** | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions ................ | | | X | |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 ................................................................► 3. | | | | |
| | If "No," complete Designation of Partnership Representative below. | | | | |

**Designation of Partnership Representative** *(see instructions)*

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR ►

U.S. address of PR ►           | U.S. phone number of PR ►

If the PR is an entity, name of the designated individual for the PR ►

U.S. address of designated individual ►       | U.S. phone number of designated individual ►

| **26** | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? ............................ | | | | X |
|---|---|---|---|---|---|
| | If "Yes," enter the amount from Form 8996, line 16 ................................► $ | | | | |
| **27** | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership ....................► | | | | |
| **28** | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? ................................................... | | | | X |
| **29** | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | | | |
| | Percentage:          By Vote          By Value | | | | X |

011021  01-06-21    Form **1065** (2020)

18480913 790347 178113                    2020.06000 NORTHSHORE MOTOR LEASING  178113_2

Form 1065 (2020)    NORTHSHORE MOTOR LEASING LLC    **-***1757    Page **4**

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 22) | | **1** | 103,813. |
| | **2** Net rental real estate income (loss) (attach Form 8825) | | **2** | |
| | **3a** Other gross rental income (loss) | **3a** | | |
| | **b** Expenses from other rental activities (attach statement) | **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | | **3c** | |
| | **4** Guaranteed payments: **a** Services **4a** | **b** Capital **4b** | | |
| | **c** Total. Add lines 4a and 4b | | **4c** | |
| | **5** Interest income | | **5** | |
| | **6** Dividends and dividend equivalents: **a** Ordinary dividends | | **6a** | |
| | **b** Qualified dividends **6b** | **c** Dividend equivalents **6c** | | |
| | **7** Royalties | | **7** | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | **8** | |
| | **9a** Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | **9a** | |
| | **b** Collectibles (28%) gain (loss) | **9b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement) | **9c** | | |
| | **10** Net section 1231 gain (loss) (attach Form 4797) | | **10** | |
| | **11** Other income (loss) (see instructions) Type ▶ | | **11** | |
| **Deductions** | **12** Section 179 deduction (attach Form 4562) | | **12** | 5,000. |
| | **13a** Contributions | | **13a** | |
| | **b** Investment interest expense | | **13b** | |
| | **c** Section 59(e)(2) expenditures: **(1)** Type ▶ _____ **(2)** Amount ▶ | | **13c(2)** | |
| | **d** Other deductions (see instructions) Type ▶ | | **13d** | |
| **Self-Employment** | **14a** Net earnings (loss) from self-employment | | **14a** | 0. |
| | **b** Gross farming or fishing income | | **14b** | |
| | **c** Gross nonfarm income | | **14c** | |
| **Credits** | **15a** Low-income housing credit (section 42(j)(5)) | | **15a** | |
| | **b** Low-income housing credit (other) | | **15b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | **15c** | |
| | **d** Other rental real estate credits (see instructions) Type ▶ | | **15d** | |
| | **e** Other rental credits (see instructions) Type ▶ | | **15e** | |
| | **f** Other credits (see instructions) Type ▶ | | **15f** | |
| **Foreign Transactions** | **16a** Name of country or U.S. possession ▶ | | | |
| | **b** Gross income from all sources | | **16b** | |
| | **c** Gross income sourced at partner level | | **16c** | |
| | Foreign gross income sourced at partnership level | | | |
| | **d** Reserved for future use ▶ **e** Foreign branch category ▶ | | **16e** | |
| | **f** Passive category ▶ **g** General category ▶ **h** Other ▶ | | **16h** | |
| | Deductions allocated and apportioned at partner level | | | |
| | **i** Interest expense ▶ **j** Other ▶ | | **16j** | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | | |
| | **k** Reserved for future use ▶ **l** Foreign branch category ▶ | | **16l** | |
| | **m** Passive category ▶ **n** General category ▶ **o** Other ▶ | | **16o** | |
| | **p** Total foreign taxes (check one): ▶ Paid ☐ Accrued ☐ | | **16p** | |
| | **q** Reduction in taxes available for credit (attach statement) | | **16q** | |
| | **r** Other foreign tax information (attach statement) | | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** Post-1986 depreciation adjustment | | **17a** | |
| | **b** Adjusted gain or loss | | **17b** | |
| | **c** Depletion (other than oil and gas) | | **17c** | |
| | **d** Oil, gas, and geothermal properties - gross income | | **17d** | |
| | **e** Oil, gas, and geothermal properties - deductions | | **17e** | |
| | **f** Other AMT items (attach statement) | | **17f** | |
| **Other Information** | **18a** Tax-exempt interest income | | **18a** | |
| | **b** Other tax-exempt income    SEE STATEMENT 4 | | **18b** | 210,323. |
| | **c** Nondeductible expenses | | **18c** | |
| | **19a** Distributions of cash and marketable securities | | **19a** | 110,000. |
| | **b** Distributions of other property | | **19b** | |
| | **20a** Investment income | | **20a** | |
| | **b** Investment expenses | | **20b** | |
| | **c** Other items and amounts (attach statement)    STMT 5 | | | |

011041 01-06-21    4    Form **1065** (2020)

Form 1065 (2020)   NORTHSHORE MOTOR LEASING LLC   **-***1757   Page **5**

## Analysis of Net Income (Loss)

| | | |
|---|---|---|
| **1** Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16p | **1** | 98,813. |

| **2** Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| **a** General partners | | | | | | |
| **b** Limited partners | | 98,813. | | | | |

## Schedule L   Balance Sheets per Books

| Assets | | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|---|
| **1** Cash | | | 393,049. | | 410,493. |
| **2a** Trade notes and accounts receivable | | 72,377. | | 81,248. | |
| **b** Less allowance for bad debts | | | 72,377. | | 81,248. |
| **3** Inventories | | | 3,377,523. | | 4,867,099. |
| **4** U.S. government obligations | | | | | |
| **5** Tax-exempt securities | | | | | |
| **6** Other current assets (attach statement) | STATEMENT 6 | | 57,109. | | 66,648. |
| **7a** Loans to partners (or persons related to partners) | | | | | |
| **b** Mortgage and real estate loans | | | | | |
| **8** Other investments (attach statement) | | | | | |
| **9a** Buildings and other depreciable assets | | | | 5,000. | |
| **b** Less accumulated depreciation | | | | 5,000. | |
| **10a** Depletable assets | | | | | |
| **b** Less accumulated depletion | | | | | |
| **11** Land (net of any amortization) | | | | | |
| **12a** Intangible assets (amortizable only) | | | | | |
| **b** Less accumulated amortization | | | | | |
| **13** Other assets (attach statement) | | | | | |
| **14** Total assets | | | 3,900,058. | | 5,425,488. |
| **Liabilities and Capital** | | | | | |
| **15** Accounts payable | | | 141,143. | | 509,963. |
| **16** Mortgages, notes, bonds payable in less than 1 year | | | 3,517,534. | | 4,433,999. |
| **17** Other current liabilities (attach statement) | STATEMENT 7 | | 223,525. | | 274,534. |
| **18** All nonrecourse loans | | | | | |
| **19a** Loans from partners (or persons related to partners) | | | | | |
| **b** Mortgages, notes, bonds payable in 1 year or more | | | | | |
| **20** Other liabilities (attach statement) | STATEMENT 8 | | 90,250. | | 80,250. |
| **21** Partners' capital accounts | | | <72,394.> | | 126,742. |
| **22** Total liabilities and capital | | | 3,900,058. | | 5,425,488. |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | |
|---|---|---|---|---|
| **1** Net income (loss) per books | 309,136. | **6** Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | | |
| **2** Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | **a** Tax-exempt interest $ _____ | | |
| | | STMT 9            210,323. | 210,323. | |
| **3** Guaranteed payments (other than health insurance) | | **7** Deductions included on Schedule K, lines 1 through 13d, and 16p, not charged against book income this year (itemize): | | |
| **4** Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16p (itemize): | | **a** Depreciation $ _____ | | |
| **a** Depreciation $ _____ | | **8** Add lines 6 and 7 | 210,323. | |
| **b** Travel and entertainment $ _____ | | **9** Income (loss) (Analysis of Net Income (Loss), | | |
| **5** Add lines 1 through 4 | 309,136. | line 1). Subtract line 8 from line 5 | 98,813. | |

## Schedule M-2   Analysis of Partners' Capital Accounts

| | | | |
|---|---|---|---|
| **1** Balance at beginning of year | <72,394.> | **6** Distributions:  **a** Cash | 110,000. |
| **2** Capital contributed:  **a** Cash | | **b** Property | |
| **b** Property | | **7** Other decreases (itemize): _____ | |
| **3** Net income (loss) per books | 309,136. | _____ | |
| **4** Other increases (itemize): _____ | | **8** Add lines 6 and 7 | 110,000. |
| **5** Add lines 1 through 4 | 236,742. | **9** Balance at end of year. Subtract line 8 from line 5 | 126,742. |

011042 01-06-21                                                    5                                                    Form **1065** (2020)

| Form **1125-A** | **Cost of Goods Sold** | | | OMB No. 1545-0123 |
|---|---|---|---|---|
| (Rev. November 2018) | ▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.** | | | |
| Department of the Treasury Internal Revenue Service | ▶ **Go to www.irs.gov/Form1125A for the latest information.** | | | |

| Name | | | | Employer Identification number |
|---|---|---|---|---|
| NORTHSHORE MOTOR LEASING LLC | | | | **-***1757 |

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 3,377,523. |
| 2 | Purchases | 2 | 16,299,918. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total**. Add lines 1 through 5 | 6 | 19,677,441. |
| 7 | Inventory at end of year | 7 | 4,867,099. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 14,810,342. |

**9 a** Check all methods used for valuing closing inventory:

(i) [X] Cost

(ii) [X] Lower of cost or market

(iii) [ ] Other (Specify method used and attach explanation) ▶ _____

**b** Check if there was a writedown of subnormal goods ▶ [ ]

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ [ ]

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | **9d** | |

**e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions ... [X] Yes [ ] No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ... [ ] Yes [X] No
If "Yes," attach explanation.

**For Paperwork Reduction Act Notice, see separate instructions.**   Form **1125-A** (Rev. 11-2018)

024441
04-01-20   LHA

6

18480913 790347 178113                    2020.06000 NORTHSHORE MOTOR LEASING   178113_2

**SCHEDULE B-2
(Form 1065)**

(December 2018)
Department of the Treasury
Internal Revenue Service

**Election Out of the Centralized
Partnership Audit Regime**

▶ **Attach to Form 1065 or Form 1066.**
▶ **Go to www.irs.gov/Form1065 for instructions and the latest information.**

OMB No. 1545-0123

| Name of Partnership | Employer Identification Number (EIN) |
|---|---|
| NORTHSHORE MOTOR LEASING LLC | **-**1757 |

Certain partnerships with 100 or fewer partners can elect out of the centralized partnership audit regime if each partner is an individual, a C corporation, a foreign entity that would be treated as a C corporation were it domestic, an S corporation, or an estate of a deceased partner. For purposes of determining whether the partnership has 100 or fewer partners, the partnership must include all shareholders of any S corporation that is a partner. By completing Part I, you are making an affirmative statement that all of the partners in the partnership are eligible partners under section 6221(b)(1)(C) and you have provided all of the information on this schedule. See the instructions, including the instructions for the treatment of real estate mortgage investment conduits (REMICs), for more details.

**Part I    List of Eligible Partners**

Use the following codes under Type of Eligible Partner:
I - Individual   C - Corporation   E - Estate of Deceased Partner   F - Eligible Foreign Entity   S - S corporation

| | Name of Partner | Taxpayer Identification Number (TIN) | Type of Eligible Partner (Code) |
|---|---|---|---|
| 1 | DAVID BARON | ***-**-7839 | I |
| 2 | ASAD KHAN | ***-**-6499 | I |
| 3 | BRIAN CHABRIER | ***-**-3551 | I |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |
| 13 | | | |
| 14 | | | |
| 15 | | | |

*Continued on Part IV*

**Part II    List of S Corporation Shareholders** (For each S corporation partner, complete a separate Part II and separate Part V, if needed.)

Use the following codes under Type of Person:
I - Individual   E - Estate of Deceased Shareholder   T - Trust   O - Other

| Name of S Corporation Partner ▶ | | TIN of Partner ▶ | |
|---|---|---|---|
| | Name of Shareholder | Shareholder TIN | Type of Person (Code) |
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |

*Continued on Part V*

**Part III    Total Number of Schedules K-1 Required To Be Issued.**  See instructions.

| | | | |
|---|---|---|---|
| 1 | Total of Part I and all Parts IV Schedules K-1 required to be issued by the partnership | 1 | 3. |
| 2 | Total of Part II and all Parts V Schedules K-1 required to be issued by any S corporation partners | 2 | |
| 3 | **Total. Add line 1 and line 2** | 3 | 3. |

**Note:** If line 3 is more than 100, the partnership cannot make the election under section 6221(b).

LHA    **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    014201 04-01-20    **Schedule B-2 (Form 1065) (12-2018)**

18480913 790347 178113                     2020.06000 NORTHSHORE MOTOR LEASING    178113_2

| Form **4562** | | **Depreciation and Amortization**<br>(Including Information on Listed Property)   OTHER    1 | | OMB No. 1545-0172 |
|---|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service   (99) | | ▶ **Attach to your tax return.**<br>▶ **Go to www.irs.gov/Form4562 for instructions and the latest information.** | | **2020**<br>Attachment<br>Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| NORTHSHORE MOTOR LEASING LLC | | **-***1757 |

**Part I**  Election To Expense Certain Property Under Section 179  **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---:|
| 1 | Maximum amount (see instructions) | 1 | 1,040,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | 5,000. |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | 2,590,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | 1,040,000. |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---:|---:|---|
| | SCAN TABLET | 5,000. | 5,000. | |
| | | | | |
| | | | | |
| | | | | |

| | | | |
|---|---|---|---:|
| 7 | Listed property. Enter the amount from line 29 ........... 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | 5,000. |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | 5,000. |
| 10 | Carryover of disallowed deduction from line 13 of your 2019 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | 103,813. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | 5,000. |
| 13 | Carryover of disallowed deduction to 2021. Add lines 9 and 10, less line 12 ......... ▶ 13 | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**  Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III**  MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2020 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ......... ▶ ☐ | | |

**Section B - Assets Placed in Service During 2020 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2020 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | / | | 30 yrs. | MM | S/L | |
| d  40-year | / | | 40 yrs. | MM | S/L | |

**Part IV**  Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs ............ 23 | | |

016251 12-18-20   LHA  **For Paperwork Reduction Act Notice, see separate instructions.**   Form **4562** (2020)

18480913 790347 178113                    2020.06000 NORTHSHORE MOTOR LEASING    178113_2

Form 4562 (2020)    NORTHSHORE MOTOR LEASING LLC    **-***1757    Page **2**

| Part V | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles. **)**

24a Do you have evidence to support the business/investment use claimed? ☐ **Yes** ☐ **No**   24b If "Yes," is the evidence written? ☐ **Yes** ☐ **No**

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use  ........ **25** | | | | | | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | S/L - | | | |
| | | % | | | S/L - | | | |
| | | % | | | S/L - | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1  ............ **28** | | | | | | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1  ............................ **29** | | | | | | | | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles)  ............ | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year  ... | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven  ............ | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32  ............ | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours?  ............ | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person?  ............ | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use?  ............ | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?  ............ | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners  ............ | | |
| 39 | Do you treat all use of vehicles by employees as personal use?  ............ | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?  ............ | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use?  ............ | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| Part VI | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2020 tax year: | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2020 tax year  ............ **43** | | | | | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report  ............ **44** | | | | | |

016252  12-18-20

Form **4562** (2020)

9

**2020 DEPRECIATION AND AMORTIZATION REPORT**

OTHER    1

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SCAN TABLET | 06/01/20 | 200DB | 5.00 | HY | 19B | 5,000. | | 5,000. | | | | 5,000. | 5,000. | |
| | * OTHER TOTAL – | | | | | | 5,000. | | 5,000. | | | 0. | 0. | 5,000. | 5,000. | 0. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | | | 5,000. | | 5,000. | | | 0. | 0. | 5,000. | 5,000. | 0. |

028111 04-01-20

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

10

NORTHSHORE MOTOR LEASING LLC                                              **-***1757

| FORM 1065 | OTHER INCOME | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| SERVICE CONTRACT INCOME | 808,239. |
| FINANCE INCOME | 582,663. |
| OTHER INCOME | 55,193. |
| TOTAL TO FORM 1065, LINE 7 | 1,446,096. |

| FORM 1065 | TAX EXPENSE | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| PAYROLL TAXES | 41,126. |
| TAXES, OTHER | 3,140. |
| TOTAL TO FORM 1065, LINE 14 | 44,267. |

| FORM 1065 | OTHER DEDUCTIONS | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| POLICY WORK | 127,201. |
| UTILITIES | 21,622. |
| TELEPHONE | 20,956. |
| OFFICE SUPPLIES | 28,448. |
| OUTSIDE SERVICES | <267,020.> |
| CREDIT CARD PROCESSING FEES | 10,214. |
| PROFESSIONAL FEES | 21,981. |
| MANAGEMENT FEES | 308,387. |
| DATA PROCESSING | 145,637. |
| MISCELLANEOUS EXPENSE | 9,585. |
| EQUIPMENT RENTAL AND REPAIRS | 1,861. |
| INSURANCE | 30,035. |
| COMPANY VEHICLE EXPENSE | 3,739. |
| SHOP SUPPLIES | 2,046. |
| LLC FEE | 3,000. |
| ADVERTISING | 336,638. |
| TOTAL TO FORM 1065, LINE 20 | 804,330. |

NORTHSHORE MOTOR LEASING LLC                                                  **-***1757

---

| SCHEDULE K | OTHER TAX-EXEMPT INCOME | STATEMENT 4 |

| DESCRIPTION | AMOUNT |
| --- | --- |
| EIDL GRANT PROCEEDS | 10,000. |
| PPP LOAN PROCEEDS FORGIVEN | 200,323. |
| TOTAL TO SCHEDULE K, LINE 18B | 210,323. |

---

| SCHEDULE K | OTHER ITEMS | STATEMENT 5 |

| DESCRIPTION | AMOUNT |
| --- | --- |
| GROSS RECEIPTS FOR SECTION 448(C) | 16,004,617. |
| SECTION 199A - ORDINARY INCOME (LOSS) | 103,813. |
| SECTION 199A - SECTION 179 DEDUCTION | 5,000. |
| SECTION 199A W-2 WAGES | 1,188,852. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 5,000. |
| BUSINESS INTEREST EXPENSE | 158,145. |

---

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 6 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| FINANCE RESERVES RECEIVABLE | 57,109. | 66,648. |
| TOTAL TO SCHEDULE L, LINE 6 | 57,109. | 66,648. |

---

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 7 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| SALES TAX PAYABLE | 103,035. | 130,306. |
| CUSTOMER DEPOSITS | 93,522. | 141,228. |
| ACCRUED EXPENSES | 23,968. | 0. |
| ACCRUED LLC FEE | 3,000. | 3,000. |
| TOTAL TO SCHEDULE L, LINE 17 | 223,525. | 274,534. |

NORTHSHORE MOTOR LEASING LLC                                                    **-***1757

```
===============================================================================
SCHEDULE L                    OTHER LIABILITIES                    STATEMENT 8
-------------------------------------------------------------------------------
```

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| OTHER LOANS PAYABLE | 90,250. | 80,250. |
| TOTAL TO SCHEDULE L, LINE 20 | 90,250. | 80,250. |

```
===============================================================================
SCHEDULE M-1    INCOME RECORDED ON BOOKS NOT INCLUDED ON RETURN    STATEMENT 9
-------------------------------------------------------------------------------
```

| DESCRIPTION | AMOUNT |
|---|---|
| EIDL GRANT PROCEEDS | 10,000. |
| PPP LOAN PROCEEDS FORGIVEN | 200,323. |
| TOTAL TO SCHEDULE M-1, LINE 6 | 210,323. |

651119

| Schedule K-1 (Form 1065) | | | |
|---|---|---|---|
| **Schedule K-1**<br>**(Form 1065)** | **2020** | ☐ Final K-1   ☐ Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2020**
For calendar year 2020, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**  ▶ **See separate instructions.**

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | |
|---|---|---|
| 1 Ordinary business income (loss) | 34,604. | 15 Credits |
| 2 Net rental real estate income (loss) | | |
| 3 Other net rental income (loss) | | 16 Foreign transactions |
| 4a Guaranteed payments for services | | |
| 4b Guaranteed payments for capital | | |
| 4c Total guaranteed payments | | 17 Alternative min tax (AMT) items |
| 5 Interest income | | |
| 6a Ordinary dividends | | |
| 6b Qualified dividends | | 18 Tax-exempt income and nondeductible expenses |
| | | B*            STMT |
| 6c Dividend equivalents | | |
| 7 Royalties | | 19 Distributions |
| | | A        40,000. |
| 8 Net short-term capital gain (loss) | | 20 Other information |
| 9a Net long-term capital gain (loss) | | N  *        52,715. |
| | | Z  *            STMT |
| 9b Collectibles (28%) gain (loss) | | AG *     5,334,872. |
| 9c Unrecaptured section 1250 gain | | |
| 10 Net section 1231 gain (loss) | | |
| 11 Other income (loss) | | |
| 12 Section 179 deduction | 1,667. | |
| 13 Other deductions | | |
| 14 Self-employment earnings (loss) | | |
| A          0. | | |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
**-***1757

**B** Partnership's name, address, city, state, and ZIP code

NORTHSHORE MOTOR LEASING LLC
180 MICHAEL DRIVE
SYOSSET, NY  11791

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
***-**-7839

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

DAVID BARON
6 OLD WAGON LANE
OLD WESTBURY, NY  11568

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ......... ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 33.3333334 % | 33.3333334 % |
| Loss | 33.3333334 % | 33.3333334 % |
| Capital | 33.3333334 % | 33.3333334 % |

Check if decrease is due to sale or exchange of partnership interest ......... ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ......... $ | | $ |
| Qualified nonrecourse financing .......... $ | | $ |
| Recourse .......... $ | 1,172,511. | $ 1,478,000. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L    Partner's Capital Account Analysis**
        SEE STATEMENT

| | |
|---|---|
| Beginning capital account ..................... $ | <23,361.> |
| Capital contributed during the year ..................... $ | |
| Current year net income (loss) ..................... $ | 103,044. |
| Other increase (decrease) (attach explanation) ...... $ | |
| Withdrawals & distributions ..................... $( | 40,000.) |
| Ending capital account ..................... $ | 39,683. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No   If "Yes," attach statement. See instructions.

**N    Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ...................................... $ _____
Ending ...................................... $ _____

21 ☐ More than one activity for at-risk purposes*
22 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

011261 01-05-21    LHA    **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2020**

1

NORTHSHORE MOTOR LEASING LLC                                                    **-***1757

---

| SCHEDULE K-1 | OTHER TAX-EXEMPT INCOME, BOX 18, CODE B |

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EIDL GRANT PROCEEDS | | 3,333. |
| PPP LOAN PROCEEDS FORGIVEN | | 66,774. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE B | | 70,107. |

---

| SCHEDULE K-1 | BUSINESS INTEREST EXPENSE, BOX 20, CODE N |

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 52,715. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 52,715. |

---

| SCHEDULE K-1 | SECTION 199A INFORMATION, BOX 20, CODE Z |

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | 34,604. |
| SECTION 179 DEDUCTION | 1,667. |
| W-2 WAGES | 396,280. |
| UNADJUSTED BASIS OF ASSETS | 1,667. |

---

| SCHEDULE K-1 | SECTION 199A ADDITIONAL INFORMATION |

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

NORTHSHORE MOTOR LEASING LLC                                                    **-***1757

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 5,334,872. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 5,334,872. |

SCHEDULE K-1            CURRENT YEAR NET INCOME (LOSS) AND
                          OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | 34,604. | |
| OTHER TAX-EXEMPT INCOME | 70,107. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 104,711. |
| SECTION 179 EXPENSE | -1,667. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -1,667. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 103,044. |

SCHEDULE K-1            ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

 BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

SCHEDULE K-1            ELECTION UNDER SECTION 1101(G)(4) OF BBA

 NORTHSHORE MOTOR LEASING LLC HAS MADE THE ELECTION OUT OF THE CENTRALIZED
 PARTNERSHIP AUDIT REGIME UNDER SECTION 6221(B) FOR THE YEAR ENDING DECEMBER 31,
 2020.

651119

| Schedule K-1 (Form 1065) | | | | | | |
|---|---|---|---|---|---|---|

**Schedule K-1 (Form 1065)**
Department of the Treasury
Internal Revenue Service

**2020**
For calendar year 2020, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**  ▶ See separate instructions.

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** | |
|---|---|---|
| 1 Ordinary business income (loss) **34,605.** | 15 Credits | |
| 2 Net rental real estate income (loss) | | |
| 3 Other net rental income (loss) | 16 Foreign transactions | |
| 4a Guaranteed payments for services | | |
| 4b Guaranteed payments for capital | | |
| 4c Total guaranteed payments | 17 Alternative min tax (AMT) items | |
| 5 Interest income | | |
| 6a Ordinary dividends | | |
| 6b Qualified dividends | 18 Tax-exempt income and nondeductible expenses  B* STMT | |
| 6c Dividend equivalents | | |
| 7 Royalties | 19 Distributions  A 35,000. | |
| 8 Net short-term capital gain (loss) | | |
| 9a Net long-term capital gain (loss) | 20 Other information  N * 52,715.  Z * STMT  AG * 5,334,873. | |
| 9b Collectibles (28%) gain (loss) | | |
| 9c Unrecaptured section 1250 gain | | |
| 10 Net section 1231 gain (loss) | | |
| 11 Other income (loss) | | |
| 12 Section 179 deduction  1,666. | | |
| 13 Other deductions | | |
| 14 Self-employment earnings (loss)  A 0. | | |

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
**-***1757

**B** Partnership's name, address, city, state, and ZIP code

NORTHSHORE MOTOR LEASING LLC
180 MICHAEL DRIVE
SYOSSET, NY  11791

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
***-**-6499

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

ASAD KHAN
16 ACORN PONDS DR
ROSLYN, NY  11576

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 33.3333333 % | 33.3333333 % |
| Loss | 33.3333333 % | 33.3333333 % |
| Capital | 33.3333333 % | 33.3333333 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 1,172,512. | $ 1,477,999. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**        **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ <23,292.> |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 103,048. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( 35,000.) |
| Ending capital account | $ 44,756. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No    If "Yes," attach statement. See instructions.

**N**   **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ................................. $ _____
Ending ................................. $ _____

21 ☐ More than one activity for at-risk purposes*
22 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

011261 01-05-21    LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2020**

2

NORTHSHORE MOTOR LEASING LLC                                                    **-***1757

---

SCHEDULE K-1           OTHER TAX-EXEMPT INCOME, BOX 18, CODE B

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EIDL GRANT PROCEEDS | | 3,334. |
| PPP LOAN PROCEEDS FORGIVEN | | 66,775. |
| | | |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE B | | 70,109. |

---

SCHEDULE K-1           BUSINESS INTEREST EXPENSE, BOX 20, CODE N

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 52,715. |
| | | |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 52,715. |

---

SCHEDULE K-1           SECTION 199A INFORMATION, BOX 20, CODE Z

---

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | 34,605. |
| SECTION 179 DEDUCTION | 1,666. |
| W-2 WAGES | 396,292. |
| UNADJUSTED BASIS OF ASSETS | 1,666. |

---

SCHEDULE K-1           SECTION 199A ADDITIONAL INFORMATION

---

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

NORTHSHORE MOTOR LEASING LLC                                                    **-***1757

=================================================================================

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG
---------------------------------------------------------------------------------

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 5,334,873. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 5,334,873. |

=================================================================================

| SCHEDULE K-1 | CURRENT YEAR NET INCOME (LOSS) AND OTHER INCREASES(DECREASES) |
|---|---|

---------------------------------------------------------------------------------

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | 34,605. | |
| OTHER TAX-EXEMPT INCOME | 70,109. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 104,714. |
| SECTION 179 EXPENSE | -1,666. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -1,666. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 103,048. |

=================================================================================

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS
---------------------------------------------------------------------------------

BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

=================================================================================

SCHEDULE K-1          ELECTION UNDER SECTION 1101(G)(4) OF BBA
---------------------------------------------------------------------------------

NORTHSHORE MOTOR LEASING LLC HAS MADE THE ELECTION OUT OF THE CENTRALIZED
PARTNERSHIP AUDIT REGIME UNDER SECTION 6221(B) FOR THE YEAR ENDING DECEMBER 31,
2020.

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2020**
For calendar year 2020, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**    ▶ **See separate instructions.**

| | Final K-1 | Amended K-1 | OMB No. 1545-0123 |

### Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | |
|---|---|
| **1** Ordinary business income (loss) 34,604. | **15** Credits |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **16** Foreign transactions |
| **4a** Guaranteed payments for services | |
| **4b** Guaranteed payments for capital | |
| **4c** Total guaranteed payments | **17** Alternative min tax (AMT) items |
| **5** Interest income | |
| **6a** Ordinary dividends | **18** Tax-exempt income and nondeductible expenses |
| **6b** Qualified dividends | B*          STMT |
| **6c** Dividend equivalents | |
| **7** Royalties | **19** Distributions A          35,000. |
| **8** Net short-term capital gain (loss) | |
| **9a** Net long-term capital gain (loss) | **20** Other information N  *    52,715. |
| | Z  *         STMT |
| **9b** Collectibles (28%) gain (loss) | AG *  5,334,872. |
| **9c** Unrecaptured section 1250 gain | |
| **10** Net section 1231 gain (loss) | |
| **11** Other income (loss) | |
| **12** Section 179 deduction 1,667. | |
| **13** Other deductions | |
| **14** Self-employment earnings (loss) A          0. | |

### Part I  Information About the Partnership

**A** Partnership's employer identification number
**\*\*-\*\*\*1757**

**B** Partnership's name, address, city, state, and ZIP code

NORTHSHORE MOTOR LEASING LLC
180 MICHAEL DRIVE
SYOSSET, NY  11791

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
**\*\*\*-\*\*-3551**

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

BRIAN CHABRIER
4 CREEK RIDGE RD
BAYVILLE, NY  11709

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____ Name _____

**I1** What type of entity is this partner?  **INDIVIDUAL**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ............ ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 33.3333333 % | 33.3333333 % |
| Loss | 33.3333333 % | 33.3333333 % |
| Capital | 33.3333333 % | 33.3333333 % |

Check if decrease is due to sale or exchange of partnership interest ............ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ......... $ | | $ |
| Qualified nonrecourse financing ............ $ | | $ |
| Recourse ............ $ | 1,172,511. | $  1,478,000. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**        **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account ........................ $ | <25,741.> |
| Capital contributed during the year .................... $ | |
| Current year net income (loss) .................... $ | 103,044. |
| Other increase (decrease) (attach explanation) ...... $ | |
| Withdrawals & distributions ..................... $( | 35,000.) |
| Ending capital account ..................... $ | 42,303. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ..................................... $ _____
Ending ..................................... $ _____

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

011261 01-05-21    LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2020**

3

NORTHSHORE MOTOR LEASING LLC                                                    **-***1757

═══════════════════════════════════════════════════════════════════════════════

SCHEDULE K-1          OTHER TAX-EXEMPT INCOME, BOX 18, CODE B
───────────────────────────────────────────────────────────────────────────────

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EIDL GRANT PROCEEDS | | 3,333. |
| PPP LOAN PROCEEDS FORGIVEN | | 66,774. |
| | | |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE B | | 70,107. |

═══════════════════════════════════════════════════════════════════════════════

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N
───────────────────────────────────────────────────────────────────────────────

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 52,715. |
| | | |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 52,715. |

═══════════════════════════════════════════════════════════════════════════════

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z
───────────────────────────────────────────────────────────────────────────────

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
|    ORDINARY INCOME (LOSS) | 34,604. |
|    SECTION 179 DEDUCTION | 1,667. |
|    W-2 WAGES | 396,280. |
|    UNADJUSTED BASIS OF ASSETS | 1,667. |

═══════════════════════════════════════════════════════════════════════════════

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION
───────────────────────────────────────────────────────────────────────────────

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

NORTHSHORE MOTOR LEASING LLC                                                    **-***1757

═══════════════════════════════════════════════════════════════════════════════

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

───────────────────────────────────────────────────────────────────────────────

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 5,334,872. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 5,334,872. |

═══════════════════════════════════════════════════════════════════════════════

| SCHEDULE K-1 | CURRENT YEAR NET INCOME (LOSS) AND OTHER INCREASES(DECREASES) |

───────────────────────────────────────────────────────────────────────────────

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | 34,604. | |
| OTHER TAX-EXEMPT INCOME | 70,107. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 104,711. |
| SECTION 179 EXPENSE | -1,667. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -1,667. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 103,044. |

═══════════════════════════════════════════════════════════════════════════════

SCHEDULE K-1         ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

───────────────────────────────────────────────────────────────────────────────

BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

═══════════════════════════════════════════════════════════════════════════════

SCHEDULE K-1         ELECTION UNDER SECTION 1101(G)(4) OF BBA

───────────────────────────────────────────────────────────────────────────────

NORTHSHORE MOTOR LEASING LLC HAS MADE THE ELECTION OUT OF THE CENTRALIZED PARTNERSHIP AUDIT REGIME UNDER SECTION 6221(B) FOR THE YEAR ENDING DECEMBER 31, 2020.



Department of Taxation and Finance

088375 12-31-20

# New York State E-File Signature Authorization for Tax Year 2020 for Forms IT-204 and IT-204-LL

**Electronic return originator (ERO):** Do **not** mail this form to the Tax Department. Keep it for your records.

Partnership name:

NORTHSHORE MOTOR LEASING LLC

Return type (mark an $\chi$ to indicate which form you are e-filing):  [X] IT-204    [ ] IT-204-LL

## Purpose

Form TR-579-PT must be completed to authorize an ERO to e-file Form IT-204, *Partnership Return*, or Form IT-204-LL, *Partnership, Limited Liability Company, and Limited Liability Partnership Filing Fee Payment Form*. For the purposes of this form, all three forms of business entities will be referred to hereinafter as a *partnership.*

## General instructions

Part A must be completed by an authorized member or general partner before the ERO transmits the electronically filed Form IT-204 or IT-204-LL. Note that an electronic signature can be used as described in TSB-M-20(1)C, (2)I, *E-File Authorizations (TR-579 forms) for Taxpayers Using a Paid Preparer for Electronically Filed Tax Returns.*

EROs must complete Part B prior to transmitting an electronically filed Form IT-204 or IT-204-LL.

Both the paid preparer and the ERO are required to sign Part B. However, if an individual performs as both the paid preparer and the ERO, he or she is only required to sign as the paid preparer. It is not necessary to include the ERO signature in this case. Note that an alternative signature can be used as described in Publication 58, *Information for Income Tax Return Preparers,* available on our website.

This form is not required for electronically filed Form IT-370-PF, *Application for Automatic Extension of Time to File for Partnerships and Fiduciaries.*

## Financial institution information for Form IT-204-LL filers *(must be completed if electronic payment is authorized)*

| | | |
|---|---|---|
| **1** Amount owed on return | **1.** | |
| **2** Financial institution routing number | **2.** | |
| **3** Financial institution account number | **3.** | |
| **4** Account type: [ ] Personal checking   [ ] Personal savings   [ ] Business checking   [ ] Business savings | | |

## Part A - Declaration of authorized member or general partner and authorizations for Form IT-204 or IT-204-LL

Under penalty of perjury, I declare that I have examined the information on this 2020 New York State electronic partnership return, including any accompanying schedules, attachments, and statements, and certify that this electronic return is true, correct, and complete. The ERO has my consent to send this 2020 New York State electronic partnership return to New York State through the Internal Revenue Service (IRS). I understand that by executing this Form TR-579-PT, I am authorizing the ERO to sign and file this return on behalf of the partnership and agree that the ERO's submission of the partnership's return to the IRS, together with this authorization, will serve as the electronic signature for the return and

any authorized payment transaction. If I am paying my New York State partnership fees due by electronic funds withdrawal, I certify that the account holder has authorized the New York State Tax Department and its designated financial agents to initiate an electronic funds withdrawal from the financial institution account indicated on this 2020 electronic return, and authorized the financial institution to withdraw the amount from that account. As New York does not support International ACH Transactions (IAT), I attest the source for these funds is within the United States. I understand and agree that I may revoke this authorization for payment only by contacting the Tax Department no later than two (2) business days prior to the payment date.

| Signature of authorized member or general partner | Date |
|---|---|
| Print your name  BRIAN CHABRIER | Title  MEMBER |

## Part B - Declaration of ERO and paid preparer

Under penalty of perjury, I declare that the information contained in this 2020 New York State electronic partnership return is the information furnished to me by the partnership. If the partnership furnished me a completed paper 2020 New York State partnership return signed by a paid preparer, I declare that the information contained in the partnership's

2020 New York State electronic partnership tax return is identical to that contained in the paper return. If I am the paid preparer, under penalty of perjury I declare that I have examined this 2020 New York State electronic partnership tax return, and, to the best of my knowledge and belief, the return is true, correct, and complete. I have based this declaration on all information available to me.

## Do not mail Form TR-579-PT to the Tax Department:

EROs must keep this form for three years and present it to the Tax Department upon request.

| ERO's signature | Print name  PAUL L CHARLES, CPA | Date  09-13-21 |
|---|---|---|
| Paid preparer's signature  PAUL L. CHARLES, CPA | Print name | Date  09-13-21 |

**www.tax.ny.gov**

TR-579-PT (12/20)

1019

18480913 790347 178113                2020.06000 NORTHSHORE MOTOR LEASING   178113_2



**NEW YORK STATE** 2020

Department of Taxation and Finance
# Application for Automatic Extension of Time to File for Partnerships and Fiduciaries (with instructions)

068551 09-21-20

# IT-370-PF

## Instructions

FOR YOUR RECORDS DO NOT FILE

### General information

**Purpose** - File Form IT-370-PF on or before the due date of the return to get an automatic extension of time to file Form IT-204, *Partnership Return,* or IT-205, *Fiduciary Income Tax Return.*

Form IT-370-PF automatically extends the due date for filing as follows:

- Form IT-204 - **six** months
- Form IT-205 - **five and one-half** months

**Note:** We no longer accept a copy of the federal extension form in place of Form IT-370-PF.

If you have to file Form Y-206, *Yonkers Nonresident Fiduciary Earnings Tax Return*, the time to file is automatically extended when you file Form IT-370-PF. For more information on who is required to file Form Y-206, see the instructions for the form.

You may file Form IT-204 or Form IT-205 any time before the extension period ends. An extension of time to file Form IT-204 or IT-205 will not extend the time for filing New York State income tax returns of partners of a partnership or the beneficiaries of an estate or trust.

**When to file** - File a completed Form IT-370-PF on or before the filing deadline for the return (extension applications filed after the filing deadline for the return are invalid). Generally, the filing deadline is:

- **Partnerships -** the fifteenth day of the third month following the close of your tax year (for calendar-year filers, March 15, 2021).

- **Estates and trusts -** the fifteenth day of the fourth month following the close of your tax year (for calendar-year filers, April 15, 2021).

  However, you may file Form IT-370-PF on or before June 15, 2021, if you are a **nonresident alien estate or trust** and you qualify to file your federal and New York State income tax returns on June 15, 2021. See *Special condition codes* on page 2.

**How to file** - Complete a separate Form IT-370-PF for each partnership (including limited liability companies (LLCs), limited liability investment companies (LLICs), and limited liability trust companies (LLTCs) treated as partnerships), each limited liability partnership, and each estate or trust for which you are requesting an extension of time to file. Form IT-205 filers - Form IT-370-PF must be filed with payment for any tax owed on or before the due date of the return (see the worksheet instructions on page 2).

### Penalties

**Estates and trusts late payment penalty** - If an estate or trust does not pay the income tax liability when due (determined with regard to any valid extension of time to pay), it will have to pay a penalty of 1/2 of 1% of the unpaid amount for each month or part of a month it is not paid, up to a maximum of 25%. The penalty will not be charged if reasonable cause for paying late can be shown. This penalty is in addition to the interest charged for late payments.

Reasonable cause will be presumed with respect to the addition to tax for late payment of income tax if the requirements relating to extensions of time to file have been complied with, the balance due shown on the income tax return, reduced by any sales or use tax that is owed, is no greater than 10% of the total New York State, New York City, and Yonkers tax shown on the income tax return, and the balance due shown on the income tax return is paid with the return.

**Estates and trusts late filing penalty** - If you do not file Form IT-205 when due (determined with regard to any extension of time to file), or if you do not file Form IT-370-PF on time and obtain an extension of time to file, you will have to pay a penalty of 5% of the income tax due for each month, or part of a month, the return is late up to a maximum of 25%.

However, if the return is not filed within 60 days of the time prescribed for filing a return (including extensions), this penalty will not be less than the lesser of $100 or 100% of the amount required to be shown as income tax due on the return reduced by any income tax paid and by any credit that may be claimed. The penalty will not be charged if reasonable cause for filing late is shown.

**Partnerships** - A partnership that is required to file Form IT-204 and: (1) fails to file that return on time, including any extension of time, or (2) files a return that is incomplete and fails to show the information required under section 658(c), will have to pay a penalty. The penalty will be imposed for each month or part of a month, up to a maximum of 5 months, that the failure continues. The amount of the penalty for each month will be calculated by multiplying $50 by the total number of partners in the partnership during any part of the partnership's tax year who were also subject to New York personal income tax during any part of the tax year. The penalty will not be charged if reasonable cause for filing late is shown.

**Interest** - Interest will be charged on any income tax or sales or use tax that is not paid on or before the due date of your return, even if you received an extension of time to file your return. Interest is a charge for the use of money and in most cases may not be waived. Interest is compounded daily and the rate is adjusted quarterly.

**Fee for payments returned by banks** - The law allows the Tax Department to charge a $50 fee when a check, money order, or electronic payment is returned by a bank for nonpayment. However, if an electronic payment is returned as a result of an error by the bank or the department, the department won't charge the fee. If your payment is returned, we will send a separate bill for $50 for each return or other tax document associated with the returned payment.

FOR YOUR RECORDS DO NOT FILE

---

▼ **Detach (cut) here** ▼   **Do not submit with your return.**

**NEW YORK STATE** 2020

Department of Taxation and Finance
## Application for Automatic Extension of Time to File for Partnerships and Fiduciaries

## IT-370-PF

Mark an **X** in one box for the form you will be filing:

Form IT-204 [ X ]    Form IT-205 [ ]

**Paid preparer?** Mark an **X** in the box and complete page 2 .......... [ X ]

| Partnership, estate or trust ID number (EIN) | Date fiscal year begins | Date fiscal year ends |
|---|---|---|
| *****1757 | | |

Name of partnership, estate, or trust

NORTHSHORE MOTOR LEASING LLC

Name and title of fiduciary

Mailing address *(number and street or PO box)* of partnership or fiduciary       Apartment number

180 MICHAEL DRIVE

| City, village, or post office (see instructions) | State | ZIP code |
|---|---|---|
| SYOSSET | NY | 11791 |

Email:

Enter your **2-character special condition code**
**if applicable** (see instructions) .............................. [ ]

Mark an **X** in the box for each tax that the estate or trust is subject to:

New York State tax [ ]    New York City tax [ ]    Yonkers tax [ ]

| | Dollars | Cents |
|---|---|---|
| 1  Sales and use tax ......... | | . 00 |
| 2  Total payment ............ | | . 00 |

3711201019   *****1757   1



**IT-370-PF** (2020)   (Page 2 of 2)

068552 09-21-20

## Instructions *(continued)*

### Privacy notification

See our website or Publication 54, *Privacy Notification.*

### Specific instructions

**Filling in your form** - Please use black ink (and never use red ink) when making entries on this form.

**Name and address box - Partnerships** must enter the employer identification number (EIN), name, and address of the partnership. **Estates and trusts** must enter the estate's or trust's EIN and the name of the estate or trust **exactly** as shown on federal Form SS-4. Also enter the address of the fiduciary or firm in the spaces provided.

To ensure that any payment made with this extension is properly credited, this information must agree with the information on the return you are filing. Failure to provide an identification number may invalidate this extension. If the entity does not have an EIN but has applied for one, enter *applied for* .

**Foreign addresses** - Enter the information in the following order: city, province or state, and then country (all in the *City, village, or post office* box). Follow the country's practice for entering the postal code. **Do not abbreviate the country name** .

If the entity files on a fiscal year basis, enter the beginning and ending dates of the fiscal year in the appropriate boxes.

**Special condition codes** - If you are a nonresident alien estate or trust and your filing due date is June 15, 2021, **and** you need an additional five and one-half months to file (November 30, 2021), enter special condition code *E4.* Also enter special condition code *E4* on Form IT-205.

### Worksheet instructions

**Form IT-205 filers only** - Complete the following worksheet to determine if the estate or trust must make a payment with Form IT-370-PF.

If you enter an amount on lines 1, 2, or 3 of this worksheet, mark an *X* in the appropriate box on page 1 of this form.

**Line 1** - Enter the amount of your New York State income tax liability for 2020 that you expect to enter on Form IT-205, line 14.

**Line 2** - Enter the amount of your New York City income tax liability for 2020 that you expect to enter on Form IT-205, line 23.

**Line 3** - Enter the amount of your Yonkers income tax liability for 2020 that you expect to enter on Form IT-205, lines 25 through 27.

**Line 4** - Enter the amount of sales or use tax, if any, that you will be required to report when you file your 2020 return. See the instructions for your NYS fiduciary income tax return for information on how to compute your sales and use tax. Also enter this amount on line 1 on page 1 of this form.

**Line 6** - Enter the amount of 2020 income tax already paid that you expect to enter on Form IT-205, line 37 (excluding the amount paid with Form IT-370-PF).

### Worksheet

| | | |
|---|---|---|
| 1 | New York State income tax liability for 2020 | 1. _____ |
| 2 | New York City income tax liability for 2020 | 2. _____ |
| 3 | Yonkers income tax liability for 2020 | 3. _____ |
| 4 | Sales and use tax due for 2020 (enter this amount here and on line 1 on page 1) | 4. _____ |
| 5 | Total taxes (add lines 1 through 4) | 5. _____ |
| 6 | Total 2020 income tax already paid | 6. _____ |
| 7 | Total payment (subtract line 6 from line 5 and enter this amount here and on line 2 on page 1). If line 6 is more than line 5, enter 0 | 7. _____ |

**Note: You may be subject to penalties if you underestimate the balance due.**

### How to claim credit for payment made with this form

Include the amount paid with Form IT-370-PF on Form IT-205, line 30. For more information, see the line instructions for Form IT-205.

### Where to file

**If you are enclosing a payment** with this extension request, mail Form IT-370-PF with your payment to:

> EXTENSION REQUEST
> PO BOX 4125
> BINGHAMTON NY 13902-4125

**If not enclosing a payment** with this extension request, mail Form IT-370-PF to:

> EXTENSION REQUEST - NR
> PO BOX 4126
> BINGHAMTON NY 13902-4126

For information about private delivery services, see Publication 55, *Designated Private Delivery Services.*

### Need help?

**www**   Visit our website at *www.tax.ny.gov*
- get information and manage your taxes online
- check for new online services and features

**Telephone assistance**

| | |
|---|---|
| Automated income tax refund status: | 518-457-5149 |
| Personal Income Tax Information Center: | 518-457-5181 |
| To order forms and publications: | 518-457-5431 |
| Text Telephone (TTY) or TDD equipment users | Dial 7-1-1 for the New York Relay Service |

---

▼ **Detach (cut) here** ▼   **Do not submit with your return.**

---

**IT-370-PF** (2020) (Page 2 of 2)

**Payment options** - An estate or trust must make full payment of any balance due with this automatic extension of time to file. Pay by check or money order made payable in U.S. funds to *New York State Income Tax* and write the estate's or trust's EIN and *2020 Income Tax* on it.

**Paid preparers** - Under the law, all paid preparers must sign and complete the paid preparer section of the form. Paid preparers may be subject to civil and/or criminal sanctions if they fail to complete this section in full.

When completing this section, enter your New York tax preparer registration identification number (NYTPRIN) if you are required to have one. If you are not required to have a NYTPRIN, enter in the *NYTPRIN excl. code* box one of the specified 2-digit codes listed below that indicates why you are exempt from the registration requirement. You **must** enter a NYTPRIN **or** an exclusion code. Also, you must enter your federal preparer tax identification number (PTIN) if you have one; if not, you must enter your Social Security number.

| Code | Exemption type | Code | Exemption type |
|---|---|---|---|
| 01 | Attorney | 02 | Employee of attorney |
| 03 | CPA | 04 | Employee of CPA |
| 05 | PA (Public Accountant) | 06 | Employee of PA |
| 07 | Enrolled agent | 08 | Employee of enrolled agent |
| 09 | Volunteer tax preparer | 10 | Employee of business preparing that business' return |

See our website for more information about the tax preparer registration requirements.

| ▼ **Paid preparer must complete** (see instructions) ▼ | Date: **09132021** |
|---|---|
| Preparer's signature ▶ PAUL L. CHARLES, CPA | ▶ Preparer's NYTPRIN |
| Firm's name (or yours, if self-employed) RICHARDS, WITT & CHARLES, L | ▼ Preparer's PTIN or SSN ********* |
| Address 100 RING ROAD WEST GARDEN CITY, NY 11530 | ● Employer identification number *****8859 |
| Email: PCHARLES@AUTOCPA.NET | NYTPRIN excl. code 03 |

3712201019  *****1757  1



NEW YORK STATE 2020

Department of Taxation and Finance
# Partnership Return

068501 11-20-20

**IT-204**

See the instructions, Form IT-204-I.

For calendar year 2020 or tax year beginning _____ and ending _____

| Legal name | Employer identification number (EIN) |
|---|---|
| NORTHSHORE MOTOR LEASING LLC | *****1757 |

| Trade name of business if different from legal name above | NYS principal business activity |
|---|---|
| | SALES |

| Address (number and street or rural route) | City, village, or post office | NAICS business code number (from NYS Pub 910) |
|---|---|---|
| 180 MICHAEL DRIVE | SYOSSET | 441120 |

| State | ZIP code | Country | Principal product or service | Date business started |
|---|---|---|---|---|
| NY | 11791 | | USED CARS | 02142018 |

Special conditions for filing your 2020 tax return (see instr) ......

## Section 1 - Partnership information

**A** Mark an X in the box that applies to your entity
[ ] Regular partnership    [ ] Limited liability partnership (LLP)    [ ] Portfolio investment partnership (see instr.)    [ ] Other
[X] Limited liability company (LLC - including limited liability investment company and a limited liability trust company)

**B** 1) Did the partnership have any income, gain, loss, or deduction derived from NY sources during the tax year? ...................... **B1** Yes [X] No [ ]
   2) If No, enter the number of resident partners ...................... **B2** [ ]

**C** Mark applicable box(es)  [ ] Change of address   [ ] Initial return   [ ] Amended return   [ ] Final return (submit explanation)

**D** 1) Is this return the result of federal audit changes? ...................... **D1** Yes [ ] No [X]
   If Yes: 2) Enter date of final federal determination ...................... **D2** [ ]
        3) Do you concede the federal audit changes? ...................... **D3** Yes [ ] No [ ]

**E** Did you file a NYS partnership return for: 1) 2018? ...................... **E1** Yes [ ] No [X]
                              2) 2019? ...................... **E2** Yes [X] No [ ]
   If No, state reason: _____

**F** Number of partners  1) Article 22 ...................... **F1** 3
              2) Article 9-A ...................... **F2** 
              3) Other ...................... **F3** 
              4) Total ...................... **F4** 3

**G** Does the partnership currently have tax accounts with NYS for the following taxes?
   1) Sales and use tax   Yes [X] No [ ] ...... (if Yes, enter ID number) ... **G1** *********
   2) Withholding tax    Yes [X] No [ ] ...... (if Yes, enter ID number) ... **G2** *********

**H** Did the partnership have an interest in real property located in NYS during the last three years? ...................... **H** Yes [ ] No [X]

**I** Has there been a transfer or acquisition of a controlling interest in this entity during the last three years? ...................... **I** Yes [ ] No [X]

**J** Did the partnership engage in a like-kind transaction under IRC 1031 during the tax year? ...................... **J** Yes [ ] No [X]

| **Third-party designee?** (see instr.) Yes [X] No [ ] | Print designee's name PAUL L. CHARLES, CPA  Email: PCHARLES@AUTOCPA.NET | Designee's phone number 516-741-0515 | Personal identification number (PIN) 11530 |
|---|---|---|---|

| ▼ **Paid preparer must complete** (see instr.) ▼ | Date 09132021 | ▼ **Sign here** ▼ |
|---|---|---|
| Preparer's signature PAUL L. CHARLES, CPA | Preparer's NYTPRIN | Signature of general partner |
| Firm's name (or yours, if self-employed) RICHARDS, WITT & CHARLES, L | Preparer's PTIN or SSN ********* | |
| Address 100 RING ROAD WEST GARDEN CITY NY 11530 | Employer identification number *****8859  NYTPRIN excl. code 03 | Date / Daytime phone number |
| Email: PCHARLES@AUTOCPA.NET | | Email: |

Mail your return to: **STATE PROCESSING CENTER, PO BOX 15198, ALBANY NY 12212-5198.**

NO HANDWRITTEN ENTRIES, OTHER THAN SIGNATURE, ON THIS FORM

204001201019



068502 11-20-20

## Section 1 - Partnership information *(continued)*

| | | | | |
|---|---|---|---|---|
| K | Did the partnership sell property during the tax year that had a deferred gain from a previous IRC 1031 or IRC 1033 transaction? | K | Yes ☐ | No ☒ |
| L | Was there a distribution of property or a transfer of a partnership interest during the tax year? | L | Yes ☐ | No ☒ |
| M | Does the partnership have a valid IRC section 754 election in place for this reporting period? | M | Yes ☐ | No ☒ |
| N | Is this partnership under audit by the IRS or has it been audited in a prior year? | N | Yes ☐ | No ☒ |
| O | Is the partnership required to file Form DTF-686 or DTF-686-ATT for this filing period, to report a reportable transaction, New York reportable transaction, listed transaction or registered tax shelter? *If Yes,* complete and submit Form(s) DTF-686, DTF-686-ATT, and any applicable federal forms. | O | Yes ☐ | No ☒ |
| P | Did the partnership make purchases subject to sales and compensating use tax for which NYS tax was not paid? *(see instructions)* | P | Yes ☐ | No ☒ |
| Q | Did the partnership have a financial account located in a foreign country? *(see instructions)* | Q | Yes ☐ | No ☒ |
| R | Was the partnership required to report any nonqualified deferred compensation, as required by IRC § 457A, on its 2020 federal return? *(see instructions)* | R | Yes ☐ | No ☒ |

## Section 2 - Federal ordinary business income (loss)

**Part 1 - Income from federal Form 1065**

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales | 1 | 16004617 |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | 16004617 |
| 4 | Cost of goods sold | 4 | 14810342 |
| 5 | Gross profit *(subtract line 4 from line 3)* | 5 | 1194275 |
| 6 | Ordinary income (loss) from other partnerships, estates, and trusts *(submit statement)* | 6 | |
| 7 | Net farm profit (loss) *(submit federal Form 1040, Schedule F)* | 7 | |
| 8 | Net gain (loss) from federal Form 4797, Part II, line 17 *(submit federal Form 4797)* | 8 | |
| 9 | Other income (loss) *(submit statement)* SEE STATEMENT 1 | 9 | 1446096 |
| 10 | Total income (loss) *(combine lines 5 through 9)* | 10 | 2640371 |

**Part 2 - Deductions from federal Form 1065**

| | | | |
|---|---|---|---|
| 11 | Salaries and wages (other than to partners) (less employment credits) | 11 | 1188852 |
| 12 | Guaranteed payments to partners | 12 | |
| 13 | Repairs and maintenance | 13 | |
| 14 | Bad debts | 14 | |
| 15 | Rent | 15 | 299129 |
| 16 | Taxes and licenses | 16 | 44267 |
| 17 | Interest | 17 | 158145 |
| 18 | Depreciation *(if required, submit federal Form 4562)* | 18 | |
| 19 | Depreciation reported on federal Form 1125-A and elsewhere on return | 19 | |
| 20 | Subtract line 19 from line 18 | 20 | |
| 21 | Depletion *(do not deduct oil and gas depletion)* | 21 | |
| 22 | Retirement plans, etc | 22 | |
| 23 | Employee benefit programs | 23 | 41835 |
| 24 | Other deductions *(submit statement)* SEE STATEMENT 2 | 24 | 804330 |
| 25 | Total deductions *(add lines 11 through 17 and lines 20 through 24)* | 25 | 2536558 |
| 26 | Ordinary business income (loss) *(subtract line 25 from line 10)* | 26 | 103813 |

**Important:** You **must** make an entry on line 26a.

| | | | |
|---|---|---|---|
| 26a | Recomputed ordinary business income (loss) *(see instructions)* | 26a | 103813 |

*NO HANDWRITTEN ENTRIES, OTHER THAN SIGNATURE, ON THIS FORM*

204002201019



068503  11-20-20

IT-204 (2020)  **Page 3** of 9

## Section 3 - Cost of goods sold *(from federal Form 1125-A, see instructions)*

| | | | |
|---|---|---|---|
| 27 | Inventory at beginning of year | 27 | 3377523 |
| 28 | Purchases | 28 | 16299918 |
| 29 | Cost of labor | 29 | |
| 30 | Additional IRC section 263A costs *(submit statement)* | 30 | |
| 31 | Other costs *(submit statement)* | 31 | |
| 32 | Total *(add lines 27 through 31)* | 32 | 19677441 |
| 33 | Inventory at end of year | 33 | 4867099 |
| 34 | Cost of goods sold *(subtract line 33 from line 32)* | 34 | 14810342 |

35 Methods used for valuing closing inventory *(mark an X in applicable boxes)*

[X] Cost

[X] Lower of cost or market

[ ] Other *(specify method used and explain)* _____

_____

36 Was there a writedown of *subnormal* goods? .......................................... Yes [ ]  No [X]

37a Was LIFO inventory method adopted this tax year for any goods? *(If Yes, submit federal Form 970.)* .......................... Yes [ ]  No [X]

37b If the LIFO inventory method was used for this tax year, enter the amount of closing inventory computed under LIFO ............................ | 37b | |

38 Do the rules of IRC section 263A (for property produced or acquired for resale) apply to the partnership? ........................ Yes [X]  No [ ]

39 Was there any change in determining quantities, cost, or valuations between opening and closing inventory? .............. Yes [ ]  No [X]

If *Yes,* explain _____

_____

_____

_____

_____

_____

*NO HANDWRITTEN ENTRIES, OTHER THAN SIGNATURE, ON THIS FORM*

204003201019

Page **4** of 9    **IT-204** (2020)

068504  11-20-20

## Section 4 - Balance sheets per books *(from federal Form 1065, Schedule L)*

| Assets | | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|---|
| 40 Cash | 40 | | 393049 | | 410493 |
| 41 Trade notes and accounts receivable | 41 | 72377 | | 81248 | |
| 42 Less allowances for bad debts | 42 | | 72377 | | 81248 |
| 43 Inventories | 43 | | 3377523 | | 4867099 |
| 44 U.S. government obligations | 44 | | | | |
| 45 Tax-exempt securities | 45 | | | | |
| 46 Other current assets *(submit statement)* STMT 3 | 46 | | 57109 | | 66648 |
| 47a Loans to partners (or persons related to partners) | 47a | | | | |
| 47b Mortgage and real estate loans | 47b | | | | |
| 48 Other investments *(submit statement)* | 48 | | | | |
| 49 Buildings and other depreciable assets | 49 | | | 5000 | |
| 50 Less accumulated depreciation | 50 | | | 5000 | |
| 51 Depletable assets | 51 | | | | |
| 52 Less accumulated depletion | 52 | | | | |
| 53 Land (net any amortization) | 53 | | | | |
| 54 Intangible assets (amortizable only) | 54 | | | | |
| 55 Less accumulated amortization | 55 | | | | |
| 56 Other assets *(submit statement)* | 56 | | | | |
| 57 Total assets | 57 | | 3900058 | | 5425488 |

| Liabilities and capital | | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|---|
| 58 Accounts payable | 58 | | 141143 | | 509963 |
| 59 Mortgages, notes, bonds payable in less than one year | 59 | | 3517534 | | 4433999 |
| 60 Other current liabilities *(submit statement)* | 60 | STMT 4 | 223525 | | 274534 |
| 61 All nonrecourse loans | 61 | | | | |
| 62a Loans from partners (or persons related to partners) | 62a | | | | |
| 62b Mortgages, notes, bonds payable in one year or more | 62b | | | | |
| 63 Other liabilities *(submit statement)* STMT 5 | 63 | | 90250 | | 80250 |
| 64 Partners' capital accounts | 64 | | −72394 | | 126742 |
| 65 Total liabilities and capital | 65 | | 3900058 | | 5425488 |

NO HANDWRITTEN ENTRIES, OTHER THAN SIGNATURE, ON THIS FORM

204004201019



068505 11-20-20

IT-204 (2020) **Page 5** of 9

## Section 5 - Reconciliation of income (loss) per books with income (loss) per return *(From federal*

*Form 1065, Schedule M-1; see instructions. If Schedule M-3 was filed, mark an X in the box* ☐ ; *file Schedule M-3 and any related documents with Form IT-204; skip Section 5 and continue with Section 6.)*

| | | | |
|---|---|---|---|
| 66 | Net income (loss) per books | 66 | 309136 |
| 67 | Income included on return not recorded on books this year, from Schedule M-1, line 2 | 67 | |
| | Identify: | | |
| 68 | Guaranteed payments (other than health insurance) | 68 | |
| 69 | Expenses recorded on books this year not included on return, from Schedule M-1, line 4 | 69 | |
| | Identify: | | |
| 70 | Add lines 66 through 69 | 70 | 309136 |
| 71 | Income recorded on books this year not included on return, from Schedule M-1, line 6 | 71 | 210323 |
| | Identify: SEE STATEMENT 6 | | |
| 72 | Deductions included on return not charged against book income this year, from Schedule M-1, line 7 | 72 | |
| | Identify: | | |
| 73 | Add lines 71 and 72 | 73 | 210323 |
| 74 | Income (loss) *(subtract line 73 from line 70)* | 74 | 98813 |

## Section 6 - Analysis of partners' capital accounts *(from federal Form 1065, Schedule M-2)*

| | | | |
|---|---|---|---|
| 75 | Balance at beginning of year | 75 | -72394 |
| 76 | Capital contributed - cash | 76 | |
| 77 | Capital contributed - property | 77 | |
| 78 | Net income (loss) per books | 78 | 309136 |
| 79 | Other increases | 79 | |
| | Identify: | | |
| 80 | Add lines 75 through 79 | 80 | 236742 |
| 81 | Distributions - cash | 81 | 110000 |
| 82 | Distributions - property | 82 | |
| 83 | Other decreases | 83 | |
| | Identify: | | |
| 84 | Add lines 81, 82, and 83 | 84 | 110000 |
| 85 | Balance at end of year *(subtract line 84 from line 80)* | 85 | 126742 |

*NO HANDWRITTEN ENTRIES, OTHER THAN SIGNATURE, ON THIS FORM*

204005201019

068506  11-20-20

## Section 7 - Partners' share of income, deductions, etc. *(from federal Form 1065, Schedule K)*

**Partners' distributive share items**

| | | | |
|---|---|---|---|
| 86 | Ordinary business income (loss) | 86 | 103813 |
| 87 | Net rental real estate income (loss) *(submit federal Form 8825)* | 87 | |
| 88a | Other gross rental income (loss) | 88a | |
| 88b | Expenses from other rental activities | 88b | |
| 89 | Other net rental income (loss) *(subtract line 88b from line 88a)* | 89 | |
| 90 | Guaranteed payments | 90 | |
| 91 | Interest income | 91 | |
| 92 | Ordinary dividends | 92 | |
| 93 | Royalties | 93 | |
| 94 | Net short-term capital gain (loss) *(submit federal Schedule D)* | 94 | |
| 95 | Net long-term capital gain (loss) *(submit federal Schedule D)* | 95 | |
| 96 | Net section 1231 gain (loss) *(submit federal Form 4797)* | 96 | |
| 97 | Other income (loss) *(see instructions)* | 97 | |

*Identify:*

| | | | |
|---|---|---|---|
| 98 | Section 179 deduction *(submit federal Form 4562)* | 98 | 5000 |
| 99 | Other deductions *(see instructions)* | 99 | |

*Identify:*

| | | | |
|---|---|---|---|
| 100 | This line intentionally left blank | 100 | |
| 101 | Net earnings (loss) from self-employment | 101 | |
| 102 | Tax-exempt income and nondeductible expenses *(see instructions)* | 102 | 210323 |
| 103 | Distributions - cash and marketable securities | 103 | 110000 |
| 104 | Distributions - other property | 104 | |
| 105 | Other items not included above that are required to be reported separately to partners *(see instr.)* | 105 | 17465427 |

*Identify:*    SEE STATEMENT 7

**Analysis of net income (loss)**

| | | | |
|---|---|---|---|
| 106 | Enter the amount from line 1 of the *Analysis of Net Income (Loss)* section on federal Form 1065 | 106 | 98813 |

**Analysis by type of partner**

| | A<br>Corporate | B<br>Individual<br>(active) | C<br>Individual<br>(passive) | D<br>Partnership | E<br>Exempt<br>organization | F<br>Nominee/other |
|---|---|---|---|---|---|---|
| General partners | | | | | | |
| Limited partners | | 98813 | | | | |

NO HANDWRITTEN ENTRIES, OTHER THAN SIGNATURE, ON THIS FORM

204006201019

068507  11-20-20

## Section 8 - New York modifications *(see instructions)*

**107**  This line intentionally left blank

**108**  Total addition modifications *(from Form IT-225, line 9)* ..................................... | **108** |

**109**  This line intentionally left blank

**110**  Total subtraction modifications *(from Form IT-225, line 18)* ................................ | **110** |

**111**  Additions to itemized deductions

| | Letter | Amount | | Letter | Amount |
|---|---|---|---|---|---|
| **111a** | | | **111d** | | |
| **111b** | | | **111e** | | |
| **111c** | | | **111f** | | |

**112**  Total additions to itemized deductions *(add lines 111a through 111f)* ................ | **112** |

**113**  Subtractions from itemized deductions

| | Letter | Amount | | Letter | Amount |
|---|---|---|---|---|---|
| **113a** | | | **113d** | | |
| **113b** | | | **113e** | | |
| **113c** | | | **113f** | | |

**114**  Total subtractions from itemized deductions *(add lines 113a through 113f)* ......... | **114** |

**115**  This line intentionally left blank ................................. | **115** |

## Section 9 - Other information

**116a**  New York source gross income *(see instructions)* .................... | **116a** | 17450713 |
**116b**  MCTD allocation percentage *(see instructions)* ..................... | **116b** | 100.0000 % |
**116c**  Total receipts from the sale of goods by manufacturing ............ | **116c** | |
**116d**  New York adjusted basis of qualified manufacturing property ....... | **116d** | |

**117a**  Did the partnership sell assets subject to IRC 1060? ........................ Yes ☐  No ☒

**117b**  If the partnership filed a group return on behalf of any nonresident partners, enter the special
NYS identification number ........................ | **117b** |

**117c**  Is this partnership a partner in another partnership or LLC?  *(If Yes, list the names and EINs below;
submit additional sheets if necessary.)* ................................ Yes ☐  No ☒

| Name of entity | EIN |
|---|---|
| | |
| | |
| | |
| | |
| | |

*NO HANDWRITTEN ENTRIES, OTHER THAN SIGNATURE, ON THIS FORM*

204007201019

Page 8 of 9   IT-204 (2020)                                            068508 11-20-20

## Section 10 - New York allocation schedule

**Part 1 -** List all places, both in and outside of NYS, where the partnership carries on business  *(submit additional sheets if necessary)*

| Street address | City and state | Description *(see instructions)* |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

**118**  Do books and records reflect income earned in New York?  *(If Yes, do not complete Part 2.)* ........................................  Yes  [X]  No  [ ]

**Part 2 -** Formula basis allocation of income if books and records do not reflect income earned in New York

| Items used as factors | A - Totals - in and outside of NYS | B - New York State amounts | C - Percent col. B is of col. A |
|---|---|---|---|
| Property percentage *(see inst.)* | **Dollars** | **Dollars** |  |
| **119** Real property owned | 119 | 119 |  |
| **120** Real property rented from others | 120 | 120 |  |
| **121** Tangible personal property owned | 121 | 121 |  |
| **121a** Tangible personal property rented from others | 121a | 121a |  |
| **122** **Property percentage** *(add lines 119 through 121a; see instruct.)* | 122 | 122 | 122 % |
| **123** **Payroll percentage** *(see instruct.)* | 123 | 123 | 123 % |
| **124** **Gross income percentage** *(see instr.)* | 124 | 124 | 124 % |
| **125** Total of percentages *(total column C, lines 122, 123, and 124)* | | | 125 % |
| **126** **Business allocation percentage** *(divide line 125 by three or by actual number of percentages if less than three)* | | | 126 % |

## Section 11 - Partners' credit information *(see instructions)*

Has the partnership (or an entity of which the partnership is an owner) been convicted of  *Bribery Involving Public Servants and Related Offenses, Corrupting the Government,*  or  *Defrauding the Government*  (NYS Penal Law Article 200 or 496, or section 195.20)? ........................................  Yes  [ ]  No  [X]

**Part 1 - Flow-through credit bases and information**

**Brownfield redevelopment tax credit** *(Form IT-611, IT-611.1, and/or IT-611.2)*

| | | |
|---|---|---|
| **127** Site preparation credit component | 127 | |
| **128** Tangible property credit component | 128 | |
| **129** On-site groundwater remediation credit component | 129 | |
| **130** This line intentionally left blank | 130 | |
| **131** This line intentionally left blank | 131 | |
| **132** This line intentionally left blank | 132 | |

**QEZE tax reduction credit** *(Form IT-604)*

| | | |
|---|---|---|
| **133** QEZE employment increase factor | 133 | |
| **134** QEZE zone allocation factor | 134 | |
| **135** QEZE benefit period factor | 135 | |

**Excelsior jobs program tax credit** *(Form IT-607)*

| | | |
|---|---|---|
| **136** Excelsior jobs tax credit component | 136 | |
| **137** Excelsior investment tax credit component | 137 | |
| **138** Excelsior research and development tax credit component | 138 | |
| **139** Excelsior real property tax credit component | 139 | |

*NO HANDWRITTEN ENTRIES, OTHER THAN SIGNATURE, ON THIS FORM*

204008201019

068509  11-20-20

**IT-204** (2020)   **Page 9** of 9

## Part 1 - Flow-through credit bases and information *(continued)*

**Farmers' school tax credit** *(Form IT-217)*

| | | |
|---|---|---|
| **140** | Acres of qualified agricultural property | **140** |
| **141** | Acres of qualified conservation property | **141** |
| **142** | Eligible school district property taxes paid | **142** |
| **143** | Acres of qualified agricultural property converted to nonqualified use | **143** |

**Other flow-through credit bases and information**

Credit bases

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **144a** | | | **144d** | | |
| **144b** | | | **144e** | | |
| **144c** | | | **144f** | | |

Credit information

| | Code | Information | | Code | Information |
|---|---|---|---|---|---|
| **144g** | | | **144j** | | |
| **144h** | | | **144k** | | |
| **144i** | | | **144l** | | |

## Part 2 - Flow-through credits, addbacks and recaptures

| | | |
|---|---|---|
| **145** | Long-term care insurance credit *(Form IT-249)* | **145** |
| **146a** | Investment credit (including employment incentive credit and historic barn rehabilitation credit; Form IT-212) | **146a** |
| **146b** | Research and development - investment credit *(Form IT-212)* | **146b** |
| **147** | Other flow-through credits | |

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **147a** | | | **147e** | | |
| **147b** | | | **147f** | | |
| **147c** | | | **147g** | | |
| **147d** | | | **147h** | | |

**148** Addbacks of credits and recaptures

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **148a** | | | **148d** | | |
| **148b** | | | **148e** | | |
| **148c** | | | **148f** | | |

## Part 3 - START-UP NY tax elimination credit information *(Form IT-638)*

| | | |
|---|---|---|
| **149** | START-UP NY business certificate number *(Form DTF-74)* | **149** |
| **150** | Year of START-UP NY business tax benefit period | **150** |
| **151** | START-UP NY area allocation factor | **151** |

## Section 12 - New York adjustments due to decoupling from the IRC *(see instructions)*

| | | |
|---|---|---|
| **1** | Total of New York additions | **1** |
| **2** | Total of New York subtractions | **2** |

*NO HANDWRITTEN ENTRIES, OTHER THAN SIGNATURE, ON THIS FORM*

204009201019



NORTHSHORE MOTOR LEASING LLC                                              **-***1757

| NY IT-204 | OTHER INCOME | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| SERVICE CONTRACT INCOME | 808,239. |
| FINANCE INCOME | 582,663. |
| OTHER INCOME | 55,193. |
| TOTAL TO FORM IT-204, PAGE 2, LINE 9 | 1,446,096. |

| NY IT-204 | OTHER DEDUCTIONS | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| POLICY WORK | 127,201. |
| UTILITIES | 21,622. |
| TELEPHONE | 20,956. |
| OFFICE SUPPLIES | 28,448. |
| OUTSIDE SERVICES | <267,020.> |
| CREDIT CARD PROCESSING FEES | 10,214. |
| PROFESSIONAL FEES | 21,981. |
| MANAGEMENT FEES | 308,387. |
| DATA PROCESSING | 145,637. |
| MISCELLANEOUS EXPENSE | 9,585. |
| EQUIPMENT RENTAL AND REPAIRS | 1,861. |
| INSURANCE | 30,035. |
| COMPANY VEHICLE EXPENSE | 3,739. |
| SHOP SUPPLIES | 2,046. |
| LLC FEE | 3,000. |
| ADVERTISING | 336,638. |
| TOTAL TO FORM IT-204, PAGE 2, LINE 24 | 804,330. |

| NY IT-204 | OTHER CURRENT ASSETS | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| FINANCE RESERVES RECEIVABLE | 57,109. | 66,648. |
| TOTAL TO FORM IT-204, PAGE 4, LINE 46 | 57,109. | 66,648. |

NORTHSHORE MOTOR LEASING LLC                                                    **-***1757

---

| NY IT-204 | OTHER CURRENT LIABILITIES | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| SALES TAX PAYABLE | 103,035. | 130,306. |
| CUSTOMER DEPOSITS | 93,522. | 141,228. |
| ACCRUED EXPENSES | 23,968. | 0. |
| ACCRUED LLC FEE | 3,000. | 3,000. |
| TOTAL TO FORM IT-204, PAGE 4, LINE 60 | 223,525. | 274,534. |

---

| NY IT-204 | OTHER LIABILITIES | STATEMENT 5 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| OTHER LOANS PAYABLE | 90,250. | 80,250. |
| TOTAL TO FORM IT-204, PAGE 4, LINE 63 | 90,250. | 80,250. |

---

| NY IT-204 | INCOME RECORDED ON BOOKS NOT INCLUDED ON RETURN | STATEMENT 6 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| EIDL GRANT PROCEEDS | 10,000. |
| PPP LOAN PROCEEDS FORGIVEN | 200,323. |
| TOTAL TO FORM IT-204, PAGE 5, LINE 71 | 210,323. |

NORTHSHORE MOTOR LEASING LLC                                            **-***1757

---

| NY IT-204 | ITEMS REPORTED SEPARATELY TO PARTNERS | STATEMENT 7 |

---

| DESCRIPTION | AMOUNT |
|---|---:|
| GROSS RECEIPTS FOR SECTION 448(C) | 16,004,617. |
| SECTION 199A - ORDINARY INCOME (LOSS) | 103,813. |
| SECTION 199A - SECTION 179 DEDUCTION | 5,000. |
| SECTION 199A W-2 WAGES | 1,188,852. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 5,000. |
| BUSINESS INTEREST EXPENSE | 158,145. |
| | —————— |
| TOTAL TO FORM IT-204, PAGE 6, LINE 105 | 17,465,427. |

Department of Taxation and Finance
# New York Partner's Schedule K-1
**Tax Law - Article 22 (Personal Income Tax)**

088851  11-20-20

## IT-204-IP

☐ Final K-1          1

☐ Amended K-1

2020

For calendar year 2020 or tax year *beginning* [            ] and ending [            ]

**Partners:** Before completing your income tax return, see Form IT-204-IP-I, *Partner's Instructions for Form IT-204-IP* (available at *www.tax.ny.gov*).

## Partnership's information *(see instructions)*

| Partnership's name (as shown on Form IT-204) | Partnership's EIN |
|---|---|
| NORTHSHORE MOTOR LEASING LLC | *****1757 |

**A** Mark an *X* in the box if either applies to your entity    ☐ Publicly traded partnership    ☐ Portfolio investment partnership

**B** Tax shelter registration number, if any ............................................ **B** [            ]

**C** Business allocation percentage ........................................................ **C** [            ] %

## Partner's information *(see instructions)*

| Partner's name | Partner's identifying number |
|---|---|
| DAVID BARON | ********* |

| Partner's address | |
|---|---|
| 6 OLD WAGON LANE | |

| City | State | ZIP code | |
|---|---|---|---|
| OLD WESTBURY | NY | 11568 | |

**D** The partner is a (mark an *X* in the appropriate box)    ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**E** What is the tax filing status of the partner? (Mark an *X* in the appropriate box, if known.)    ☒ Individual    ☐ Estate/trust    ☐ Partnership

**F** If the partner is a disregarded entity or grantor trust,
enter the tax ID of the entity or individual reporting the income, if known ............................. **F** [            ]

**G** Did the partner sell its entire interest during the tax year? ...................................... **G** Yes ☐ No ☒

**H** Partner's share of profit, loss, and capital

| | | | Beginning | Ending |
|---|---|---|---|---|
| 1) | Profit | **H1** | 33.3333% | 33.3333% |
| 2) | Loss | **H2** | 33.3333% | 33.3333% |
| 3) | Capital | **H3** | 33.3333% | 33.3333% |

**I** Partner's share of liabilities at the end of the year

| | | | |
|---|---|---|---|
| 1) | Nonrecourse | **I1** | |
| 2) | Qualified nonrecourse financing | **I2** | |
| 3) | Recourse | **I3** | 1478000 |

**J** Partner's capital account analysis

| | | | |
|---|---|---|---|
| 1) | Beginning capital account | **J1** | -23361 |
| 2) | Capital contributed during the year - cash | **J2** | |
| 3) | Capital contributed during the year - property | **J3** | |
| 4) | Current year increase (decrease) | **J4** | 103044 |
| 5) | Withdrawals and distributions - cash | **J5** | 40000 |
| 6) | Withdrawals and distributions - property | **J6** | |
| 7) | Ending capital account | **J7** | 39683 |

     8) Method of accounting *(mark an X in the appropriate box)*    ☒ Tax basis    ☐ GAAP    ☐ Book    ☐ Other *(submit explanation)*

**K** Resident status *(mark an X in all boxes that apply; see instructions)*

| | | |
|---|---|---|
| ☒ NYS full-year resident | ☐ Yonkers full-year resident | ☐ NYC full-year resident |
| ☐ NYS part-year resident | ☐ Yonkers part-year resident | ☐ NYC part-year resident |
| ☐ NYS nonresident | ☐ Yonkers nonresident | |

**L** If the partner was included in a group return, enter the special NYS identification number, if known ...... **L** [            ]

*NO HANDWRITTEN ENTRIES ON THIS FORM*



118001201019

Case 2:23-cv-06188-JMW    Document 521-29    Filed 06/01/26    Page 45 of 61 PageID #: 15115

**Page 2** of 5     **IT-204-IP** (2020)

088852 11-20-20

**M** Was Form IT-2658-E filed with the partnership? ................................................................ **M** Yes ☐ No ☐

**N** NYS estimated tax paid on behalf of partner *(from Form IT-2658-NYS)*

| | | | Date | Amount |
|---|---|---|---|---|
| 1) | First installment | N1 | | |
| 2) | Second installment | N2 | | |
| 3) | Third installment | N3 | | |
| 4) | Fourth installment | N4 | | |

Total NYS estimated tax paid on behalf of partner *(add lines N1 through N4)* ................ **N**

**O** Estimated MCTMT paid on behalf of partner *(from Form IT-2658-MTA)*

| | | | Date | Amount |
|---|---|---|---|---|
| 1) | First installment | O1 | | |
| 2) | Second installment | O2 | | |
| 3) | Third installment | O3 | | |
| 4) | Fourth installment | O4 | | |

Total estimated MCTMT paid on behalf of partner *(add lines O1 through O4)* ................ **O**

**P** Was the partnership required to report any nonqualified deferred compensation, as required by IRC § 457A, on its 2020 federal return? *(see instructions)* ................ **P** Yes ☐ No ☒

## Partner's share of income, deductions, etc.

| A - Partner's distributive share items | | B - Federal K-1 amount | | C - New York State amount |
|---|---|---|---|---|
| 1 Ordinary business income (loss) | 1 | 34604 | 1 | 34604 |
| 2 Net rental real estate income (loss) | 2 | | 2 | |
| 3 Other net rental income (loss) | 3 | | 3 | |
| 4 Guaranteed payments | 4 | | 4 | |
| 5 Interest income | 5 | | 5 | |
| 6 Ordinary dividends | 6 | | 6 | |
| 7 Royalties | 7 | | 7 | |
| 8 Net short-term capital gain (loss) | 8 | | 8 | |
| 9 Net long-term capital gain (loss) | 9 | | 9 | |
| 10 Net section 1231 gain (loss) | 10 | | 10 | |
| 11 Other income (loss)    *Identify:* | 11 | | 11 | |
| 12 Section 179 deduction | 12 | 1667 | 12 | 1667 |
| 13 Other deductions    *Identify:* | 13 | | 13 | |
| 14 This line intentionally left blank | 14 | | 14 | |
| 15 Net earnings (loss) from self-employment | 15 | | 15 | |
| 16 Tax-exempt income and nondeductible expenses | 16 | 70107 | 16 | 70107 |
| 17 Distributions - cash and marketable securities | 17 | 40000 | 17 | 40000 |
| 18 Distributions - other property | 18 | | 18 | |
| 19 Other items not included above that are required to be reported separately to partners    *Identify:* SEE STATEMENT | 19 | 5821805 | 19 | 5821805 |

## Partner's share of New York modifications *(see instructions)*

**20** New York State additions

| Number | | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| 20a | EA- | | |
| 20b | EA- | | |
| 20c | EA- | | |
| 20d | EA- | | |
| 20e | EA- | | |
| 20f | EA- | | |

**21** Total addition modifications *(total of column A, lines 20a through 20f)* ................ **21**

118002201019



088861 11-20-20 | IT-204-IP (2020) | **Page 3** of 5

## Partner's share of New York modifications *(continued)*

**22** New York State subtractions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| **22a** | ES- | | |
| **22b** | ES- | | |
| **22c** | ES- | | |
| **22d** | ES- | | |
| **22e** | ES- | | |
| **22f** | ES- | | |

**23** Total subtraction modifications *(total of column A, lines 22a through 22f)* .............................. | **23** | |

**24** Additions to itemized deductions

| | Letter | Amount |
|---|---|---|
| **24a** | | |
| **24b** | | |
| **24c** | | |
| **24d** | | |
| **24e** | | |
| **24f** | | |

**25** Total additions to itemized deductions *(add lines 24a through 24f)* ..................... | **25** | |

**26** Subtractions from itemized deductions

| | Letter | Amount |
|---|---|---|
| **26a** | | |
| **26b** | | |
| **26c** | | |
| **26d** | | |
| **26e** | | |
| **26f** | | |

**27** Total subtractions from itemized deductions *(add lines 26a through 26f)* ................. | **27** | |

**28** This line intentionally left blank ............................................ | **28** | |

## Partner's other information

| | | | |
|---|---|---|---|
| **29a** | Partner's share of New York source gross income ............... | **29a** | 5816904 |
| **29b** | MCTD allocation percentage *(see instructions)* ................. | **29b** | % |
| **29c** | Partner's share of receipts from the sale of goods by manufacturing .......... | **29c** | |
| **29d** | Partner's share of New York adjusted basis of qualified manufacturing property .......... | **29d** | |

## Partner's credit information

### Part 1 - Flow-through credit bases and information

**Brownfield redevelopment tax credit** *(Form IT-611, IT-611.1, or IT-611.2)*

| | | | A - Form IT-611 | B - Form IT-611.1 | C - Form IT-611.2 |
|---|---|---|---|---|---|
| **30** | Site preparation credit component ...................... | **30** | | | |
| **31** | Tangible property credit component ................... | **31** | | | |
| **32** | On-site groundwater remediation credit component ......... | **32** | | | |

118003201019



NO HANDWRITTEN ENTRIES ON THIS FORM

088862  11-20-20

## Partner's credit information *(continued)*

| | | |
|---|---|---|
| 33 | This line intentionally left blank | **33** |
| 34 | This line intentionally left blank | **34** |
| 35 | This line intentionally left blank | **35** |

**QEZE tax reduction credit** *(Form IT-604)*

| | | |
|---|---|---|
| 36 | QEZE employment increase factor | **36** |
| 37 | QEZE zone allocation factor | **37** |
| 38 | QEZE benefit period factor | **38** |

**Excelsior jobs program tax credit** *(Form IT-607)*

| | | |
|---|---|---|
| 39 | Excelsior jobs tax credit component | **39** |
| 40 | Excelsior investment tax credit component | **40** |
| 41 | Excelsior research and development tax credit component | **41** |
| 42 | Excelsior real property tax credit component | **42** |

**Farmers' school tax credit** *(Form IT-217)*

| | | |
|---|---|---|
| 43 | Acres of qualified agricultural property | **43** |
| 44 | Acres of qualified conservation property | **44** |
| 45 | Eligible school district property taxes paid | **45** |
| 46 | Acres of qualified agricultural property converted to nonqualified use | **46** |

**Other flow-through credit bases and information**

Credit bases

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **47a** | | | **47d** | | |
| **47b** | | | **47e** | | |
| **47c** | | | **47f** | | |

Credit information

| | Code | Information | | Code | Information |
|---|---|---|---|---|---|
| **47g** | | | **47j** | | |
| **47h** | | | **47k** | | |
| **47i** | | | **47l** | | |

## Part 2 - Flow-through credits, addbacks, and recaptures

| | | |
|---|---|---|
| 48 | Long-term care insurance credit *(Form IT-249)* | **48** |
| 49 | Investment credit *(including employment incentive credit and historic barn rehabilitation credit; Form IT-212)* | **49** |
| 50 | Research and development - investment credit *(Form IT-212)* | **50** |

51 Other flow-through credits

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **51a** | | | **51e** | | |
| **51b** | | | **51f** | | |
| **51c** | | | **51g** | | |
| **51d** | | | **51h** | | |

52 Addbacks of credits and recaptures

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **52a** | | | **52d** | | |
| **52b** | | | **52e** | | |
| **52c** | | | **52f** | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*

118004201019



088863 11-20-20

## Partner's credit information (continued)

### Part 3 - START-UP NY tax elimination credit information (Form IT-638)

| | | |
|---|---|---|
| 53 | START-UP NY business certificate number (Form DTF-74) | 53 |
| 54 | Year of START-UP NY business tax benefit period | 54 |
| 55 | START-UP NY area allocation factor | 55 |

### Partner's share of New York adjustments due to decoupling from the IRC (see instructions)

| | | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| 1 | Total of New York additions | 1 | |
| 2 | Total of New York subtractions | 2 | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*

118005201019

NORTHSHORE MOTOR LEASING LLC                                                    **-***1757

NY IT-204-IP      OTHER ITEMS REQUIRED TO BE REPORTED SEPARATELY

| DESCRIPTION | AMOUNT FROM FEDERAL SCHEDULE K-1 | NEW YORK STATE AMOUNT |
|---|---:|---:|
| BUSINESS INTEREST EXPENSE | 52,715. | 52,715. |
| GROSS RECEIPTS FOR SECTION 448(C) | 5,334,872. | 5,334,872. |
| SECTION 199A W-2 WAGES | 396,280. | 396,280. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 1,667. | 1,667. |
| SECTION 199A ORDINARY INCOME/LOSS | 34,604. | 34,604. |
| SECTION 199A SECTION 179 | 1,667. | 1,667. |
| TOTAL TO FORM IT-204-IP, PAGE 2, LINE 19 | 5,821,805. | 5,821,805. |

Department of Taxation and Finance

# New York Partner's Schedule K-1

Tax Law - Article 22 (Personal Income Tax)

088851 11-20-20

**IT-204-IP**

NEW YORK STATE 2020

For calendar year 2020 or tax year *beginning* _____ and ending _____

☐ **Final K-1**   2

☐ **Amended K-1**

**Partners:** Before completing your income tax return, see Form IT-204-IP-I, *Partner's Instructions for Form IT-204-IP* (available at *www.tax.ny.gov*).

## Partnership's information *(see instructions)*

| Partnership's name (as shown on Form IT-204) | Partnership's EIN |
|---|---|
| NORTHSHORE MOTOR LEASING LLC | *****1757 |

**A** Mark an ✗ in the box if either applies to your entity   ☐ Publicly traded partnership   ☐ Portfolio investment partnership

**B** Tax shelter registration number, if any ............... **B** [ ]

**C** Business allocation percentage ............... **C** [ %]

## Partner's information *(see instructions)*

| Partner's name | Partner's identifying number |
|---|---|
| ASAD KHAN | ********* |
| Partner's address | |
| 16 ACORN PONDS DR | |

| City | State | ZIP code |
|---|---|---|
| ROSLYN | NY | 11576 |

**D** The partner is a (mark an ✗ in the appropriate box)   ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**E** What is the tax filing status of the partner? (Mark an ✗ in the appropriate box, if known.)   ☒ Individual   ☐ Estate/trust   ☐ Partnership

**F** If the partner is a disregarded entity or grantor trust,
enter the tax ID of the entity or individual reporting the income, if known ............ **F** [ ]

**G** Did the partner sell its entire interest during the tax year? ............... **G** Yes ☐   No ☒

| **H** Partner's share of profit, loss, and capital | | Beginning | Ending |
|---|---|---|---|
| 1) Profit | H1 | 33.3333% | 33.3333% |
| 2) Loss | H2 | 33.3333% | 33.3333% |
| 3) Capital | H3 | 33.3333% | 33.3333% |

| **I** Partner's share of liabilities at the end of the year | | |
|---|---|---|
| 1) Nonrecourse | I1 | |
| 2) Qualified nonrecourse financing | I2 | |
| 3) Recourse | I3 | 1477999 |

| **J** Partner's capital account analysis | | |
|---|---|---|
| 1) Beginning capital account | J1 | -23292 |
| 2) Capital contributed during the year - cash | J2 | |
| 3) Capital contributed during the year - property | J3 | |
| 4) Current year increase (decrease) | J4 | 103048 |
| 5) Withdrawals and distributions - cash | J5 | 35000 |
| 6) Withdrawals and distributions - property | J6 | |
| 7) Ending capital account | J7 | 44756 |

8) Method of accounting *(mark an ✗ in the appropriate box)*
☒ Tax basis   ☐ GAAP   ☐ Book   ☐ Other *(submit explanation)*

**K** Resident status *(mark an ✗ in all boxes that apply; see instructions)*

☒ NYS full-year resident   ☐ Yonkers full-year resident   ☐ NYC full-year resident
☐ NYS part-year resident   ☐ Yonkers part-year resident   ☐ NYC part-year resident
☐ NYS nonresident   ☐ Yonkers nonresident

**L** If the partner was included in a group return, enter the special NYS identification number, if known ...... **L** [ ]

118001201019



NO HANDWRITTEN ENTRIES ON THIS FORM

Case 2:23-cv-06188-JMW    Document 521-29    Filed 06/01/26    Page 51 of 61 PageID #: 15121

088852 11-20-20

**M**  Was Form IT-2658-E filed with the partnership? .................................................................... **M**  Yes ☐  No ☐

**N**  NYS estimated tax paid on behalf of partner *(from Form IT-2658-NYS)*

| | | | Date | Amount |
|---|---|---|---|---|
| 1) | First installment | **N1** | | |
| 2) | Second installment | **N2** | | |
| 3) | Third installment | **N3** | | |
| 4) | Fourth installment | **N4** | | |

Total NYS estimated tax paid on behalf of partner *(add lines N1 through N4)* .......................... **N**

**O**  Estimated MCTMT paid on behalf of partner *(from Form IT-2658-MTA)*

| | | | Date | Amount |
|---|---|---|---|---|
| 1) | First installment | **O1** | | |
| 2) | Second installment | **O2** | | |
| 3) | Third installment | **O3** | | |
| 4) | Fourth installment | **O4** | | |

Total estimated MCTMT paid on behalf of partner *(add lines O1 through O4)* .............................. **O**

**P**  Was the partnership required to report any nonqualified deferred compensation, as required by IRC § 457A, on its 2020 federal return? *(see instructions)* .................................................... **P**  Yes ☐  No ☒

## Partner's share of income, deductions, etc.

| A - Partner's distributive share items | | B - Federal K-1 amount | | C - New York State amount |
|---|---|---|---|---|
| **1** Ordinary business income (loss) | **1** | 34605 | **1** | 34605 |
| **2** Net rental real estate income (loss) | **2** | | **2** | |
| **3** Other net rental income (loss) | **3** | | **3** | |
| **4** Guaranteed payments | **4** | | **4** | |
| **5** Interest income | **5** | | **5** | |
| **6** Ordinary dividends | **6** | | **6** | |
| **7** Royalties | **7** | | **7** | |
| **8** Net short-term capital gain (loss) | **8** | | **8** | |
| **9** Net long-term capital gain (loss) | **9** | | **9** | |
| **10** Net section 1231 gain (loss) | **10** | | **10** | |
| **11** Other income (loss)  *Identify:* | **11** | | **11** | |
| **12** Section 179 deduction | **12** | 1666 | **12** | 1666 |
| **13** Other deductions  *Identify:* | **13** | | **13** | |
| **14** This line intentionally left blank | **14** | | **14** | |
| **15** Net earnings (loss) from self-employment | **15** | | **15** | |
| **16** Tax-exempt income and nondeductible expenses | **16** | 70109 | **16** | 70109 |
| **17** Distributions - cash and marketable securities | **17** | 35000 | **17** | 35000 |
| **18** Distributions - other property | **18** | | **18** | |
| **19** Other items not included above that are required to be reported separately to partners  *Identify:* SEE STATEMENT | **19** | 5821817 | **19** | 5821817 |

## Partner's share of New York modifications *(see instructions)*

**20**  New York State additions

| Number | A - Total amount | B - New York State allocated amount |
|---|---|---|
| **20a** EA- | | |
| **20b** EA- | | |
| **20c** EA- | | |
| **20d** EA- | | |
| **20e** EA- | | |
| **20f** EA- | | |

**21**  Total addition modifications *(total of column A, lines 20a through 20f)* .................................... **21**

NO HANDWRITTEN ENTRIES ON THIS FORM

118002201019



Case 2:23-cv-06188-JMW    Document 521-29    Filed 06/01/26    Page 52 of 61 PageID #: 15122

## Partner's share of New York modifications *(continued)*

**22** New York State subtractions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| **22a** | ES- | | |
| **22b** | ES- | | |
| **22c** | ES- | | |
| **22d** | ES- | | |
| **22e** | ES- | | |
| **22f** | ES- | | |

**23** Total subtraction modifications *(total of column A, lines 22a through 22f)* ............................................. **23** |   |

**24** Additions to itemized deductions

| | Letter | Amount |
|---|---|---|
| **24a** | | |
| **24b** | | |
| **24c** | | |
| **24d** | | |
| **24e** | | |
| **24f** | | |

**25** Total additions to itemized deductions *(add lines 24a through 24f)* ..................................... **25** |   |

**26** Subtractions from itemized deductions

| | Letter | Amount |
|---|---|---|
| **26a** | | |
| **26b** | | |
| **26c** | | |
| **26d** | | |
| **26e** | | |
| **26f** | | |

**27** Total subtractions from itemized deductions *(add lines 26a through 26f)* .................................. **27** |   |

**28** This line intentionally left blank ............................................................................................. **28** |   |

## Partner's other information

| | | | |
|---|---|---|---|
| **29a** | Partner's share of New York source gross income | **29a** | 5816904 |
| **29b** | MCTD allocation percentage *(see instructions)* | **29b** | % |
| **29c** | Partner's share of receipts from the sale of goods by manufacturing | **29c** | |
| **29d** | Partner's share of New York adjusted basis of qualified manufacturing property | **29d** | |

## Partner's credit information

### Part 1 - Flow-through credit bases and information

**Brownfield redevelopment tax credit** *(Form IT-611, IT-611.1, or IT-611.2)*

| | | A - Form IT-611 | B - Form IT-611.1 | C - Form IT-611.2 |
|---|---|---|---|---|
| **30** Site preparation credit component | **30** | | | |
| **31** Tangible property credit component | **31** | | | |
| **32** On-site groundwater remediation credit component | **32** | | | |

118003201019

NO HANDWRITTEN ENTRIES ON THIS FORM

088862 11-20-20

## Partner's credit information *(continued)*

| | | | |
|---|---|---|---|
| **33** | This line intentionally left blank | **33** | |
| **34** | This line intentionally left blank | **34** | |
| **35** | This line intentionally left blank | **35** | |

**QEZE tax reduction credit** *(Form IT-604)*

| | | | |
|---|---|---|---|
| **36** | QEZE employment increase factor | **36** | |
| **37** | QEZE zone allocation factor | **37** | |
| **38** | QEZE benefit period factor | **38** | |

**Excelsior jobs program tax credit** *(Form IT-607)*

| | | | |
|---|---|---|---|
| **39** | Excelsior jobs tax credit component | **39** | |
| **40** | Excelsior investment tax credit component | **40** | |
| **41** | Excelsior research and development tax credit component | **41** | |
| **42** | Excelsior real property tax credit component | **42** | |

**Farmers' school tax credit** *(Form IT-217)*

| | | | |
|---|---|---|---|
| **43** | Acres of qualified agricultural property | **43** | |
| **44** | Acres of qualified conservation property | **44** | |
| **45** | Eligible school district property taxes paid | **45** | |
| **46** | Acres of qualified agricultural property converted to nonqualified use | **46** | |

**Other flow-through credit bases and information**

Credit bases

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **47a** | | | **47d** | | |
| **47b** | | | **47e** | | |
| **47c** | | | **47f** | | |

Credit information

| | Code | Information | | Code | Information |
|---|---|---|---|---|---|
| **47g** | | | **47j** | | |
| **47h** | | | **47k** | | |
| **47i** | | | **47l** | | |

## Part 2 - Flow-through credits, addbacks, and recaptures

| | | | |
|---|---|---|---|
| **48** | Long-term care insurance credit *(Form IT-249)* | **48** | |
| **49** | Investment credit *(including employment incentive credit and historic barn rehabilitation credit; Form IT-212)* | **49** | |
| **50** | Research and development - investment credit *(Form IT-212)* | **50** | |

**51** Other flow-through credits

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **51a** | | | **51e** | | |
| **51b** | | | **51f** | | |
| **51c** | | | **51g** | | |
| **51d** | | | **51h** | | |

**52** Addbacks of credits and recaptures

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **52a** | | | **52d** | | |
| **52b** | | | **52e** | | |
| **52c** | | | **52f** | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*

118004201019



Case 2:23-cv-06188-JMW   Document 521-29   Filed 06/01/26   Page 54 of 61 PageID #: 15124

088863 11-20-20

**Partner's credit information** *(continued)*

## Part 3 - START-UP NY tax elimination credit information *(Form IT-638)*

| | | | |
|---|---|---|---|
| 53 | START-UP NY business certificate number *(Form DTF-74)* | 53 | |
| 54 | Year of START-UP NY business tax benefit period | 54 | |
| 55 | START-UP NY area allocation factor | 55 | |

## Partner's share of New York adjustments due to decoupling from the IRC *(see instructions)*

| | | **A -** Total amount | **B -** New York State allocated amount |
|---|---|---|---|
| 1 | Total of New York additions | 1 | |
| 2 | Total of New York subtractions | 2 | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*

118005201019

NORTHSHORE MOTOR LEASING LLC                                              **-***1757

NY IT-204-IP       OTHER ITEMS REQUIRED TO BE REPORTED SEPARATELY

| DESCRIPTION | AMOUNT FROM FEDERAL SCHEDULE K-1 | NEW YORK STATE AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE | 52,715. | 52,715. |
| GROSS RECEIPTS FOR SECTION 448(C) | 5,334,873. | 5,334,873. |
| SECTION 199A W-2 WAGES | 396,292. | 396,292. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 1,666. | 1,666. |
| SECTION 199A ORDINARY INCOME/LOSS | 34,605. | 34,605. |
| SECTION 199A SECTION 179 | 1,666. | 1,666. |
| TOTAL TO FORM IT-204-IP, PAGE 2, LINE 19 | 5,821,817. | 5,821,817. |

Department of Taxation and Finance
# New York Partner's Schedule K-1
**Tax Law - Article 22 (Personal Income Tax)**

088851 11-20-20

# IT-204-IP

NEW YORK STATE 2020

☐ **Final K-1**   3

☐ **Amended K-1**

For calendar year 2020 or tax year *beginning* [        ] and ending [        ]

**Partners:** Before completing your income tax return, see Form IT-204-IP-I, *Partner's Instructions for Form IT-204-IP* (available at *www.tax.ny.gov*).

## Partnership's information *(see instructions)*

| Partnership's name (as shown on Form IT-204) | Partnership's EIN |
|---|---|
| NORTHSHORE MOTOR LEASING LLC | *****1757 |

**A** Mark an X in the box if either applies to your entity   ☐ Publicly traded partnership   ☐ Portfolio investment partnership

**B** Tax shelter registration number, if any ..................................................... **B** [        ]

**C** Business allocation percentage ..................................................... **C** [        ] %

## Partner's information *(see instructions)*

| Partner's name | Partner's identifying number |
|---|---|
| BRIAN CHABRIER | ********* |

| Partner's address | |
|---|---|
| 4 CREEK RIDGE RD | |

| City | State | ZIP code |
|---|---|---|
| BAYVILLE | NY | 11709 |

**D** The partner is a (mark an X in the appropriate box)   ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**E** What is the tax filing status of the partner? (Mark an X in the appropriate box, if known.)   ☒ Individual   ☐ Estate/trust   ☐ Partnership

**F** If the partner is a disregarded entity or grantor trust,
enter the tax ID of the entity or individual reporting the income, if known .......................... **F** [        ]

**G** Did the partner sell its entire interest during the tax year? ........................................ **G** Yes ☐   No ☒

**H** Partner's share of profit, loss, and capital

| | | Beginning | Ending |
|---|---|---|---|
| 1) Profit | **H1** | 33.3333% | 33.3333% |
| 2) Loss | **H2** | 33.3333% | 33.3333% |
| 3) Capital | **H3** | 33.3333% | 33.3333% |

**I** Partner's share of liabilities at the end of the year

| | | |
|---|---|---|
| 1) Nonrecourse | **I1** | |
| 2) Qualified nonrecourse financing | **I2** | |
| 3) Recourse | **I3** | 1478000 |

**J** Partner's capital account analysis

| | | |
|---|---|---|
| 1) Beginning capital account | **J1** | -25741 |
| 2) Capital contributed during the year - cash | **J2** | |
| 3) Capital contributed during the year - property | **J3** | |
| 4) Current year increase (decrease) | **J4** | 103044 |
| 5) Withdrawals and distributions - cash | **J5** | 35000 |
| 6) Withdrawals and distributions - property | **J6** | |
| 7) Ending capital account | **J7** | 42303 |

8) Method of accounting *(mark an X in the appropriate box)*
☒ Tax basis   ☐ GAAP   ☐ Book   ☐ Other *(submit explanation)*

**K** Resident status *(mark an X in all boxes that apply; see instructions)*

☒ NYS full-year resident   ☐ Yonkers full-year resident   ☐ NYC full-year resident
☐ NYS part-year resident   ☐ Yonkers part-year resident   ☐ NYC part-year resident
☐ NYS nonresident   ☐ Yonkers nonresident

**L** If the partner was included in a group return, enter the special NYS identification number, if known ...... **L** [        ]

*NO HANDWRITTEN ENTRIES ON THIS FORM*


118001201019

Case 2:23-cv-06188-JMW    Document 521-29    Filed 06/01/26    Page 57 of 61 PageID #: 15127

**Page 2** of 5    **IT-204-IP** (2020)

088852 11-20-20

**M**  Was Form IT-2658-E filed with the partnership? .................................................. **M**  Yes ☐  No ☐

**N**  NYS estimated tax paid on behalf of partner *(from Form IT-2658-NYS)*

| | | | Date | Amount |
|---|---|---|---|---|
| 1) | First installment | **N1** | | |
| 2) | Second installment | **N2** | | |
| 3) | Third installment | **N3** | | |
| 4) | Fourth installment | **N4** | | |

Total NYS estimated tax paid on behalf of partner *(add lines N1 through N4)* ..................... **N**

**O**  Estimated MCTMT paid on behalf of partner *(from Form IT-2658-MTA)*

| | | | Date | Amount |
|---|---|---|---|---|
| 1) | First installment | **O1** | | |
| 2) | Second installment | **O2** | | |
| 3) | Third installment | **O3** | | |
| 4) | Fourth installment | **O4** | | |

Total estimated MCTMT paid on behalf of partner *(add lines O1 through O4)* ..................... **O**

**P**  Was the partnership required to report any nonqualified deferred compensation, as required by IRC § 457A, on its 2020 federal return? *(see instructions)* .................................................. **P**  Yes ☐  No ☒

## Partner's share of income, deductions, etc.

| A - Partner's distributive share items | | B - Federal K-1 amount | | C - New York State amount |
|---|---|---|---|---|
| **1** Ordinary business income (loss) | **1** | 34604 | **1** | 34604 |
| **2** Net rental real estate income (loss) | **2** | | **2** | |
| **3** Other net rental income (loss) | **3** | | **3** | |
| **4** Guaranteed payments | **4** | | **4** | |
| **5** Interest income | **5** | | **5** | |
| **6** Ordinary dividends | **6** | | **6** | |
| **7** Royalties | **7** | | **7** | |
| **8** Net short-term capital gain (loss) | **8** | | **8** | |
| **9** Net long-term capital gain (loss) | **9** | | **9** | |
| **10** Net section 1231 gain (loss) | **10** | | **10** | |
| **11** Other income (loss)   *Identify:* | **11** | | **11** | |
| **12** Section 179 deduction | **12** | 1667 | **12** | 1667 |
| **13** Other deductions   *Identify:* | **13** | | **13** | |
| **14** This line intentionally left blank | **14** | | **14** | |
| **15** Net earnings (loss) from self-employment | **15** | | **15** | |
| **16** Tax-exempt income and nondeductible expenses | **16** | 70107 | **16** | 70107 |
| **17** Distributions - cash and marketable securities | **17** | 35000 | **17** | 35000 |
| **18** Distributions - other property | **18** | | **18** | |
| **19** Other items not included above that are required to be reported separately to partners     *Identify:*  SEE STATEMENT | **19** | 5821805 | **19** | 5821805 |

## Partner's share of New York modifications *(see instructions)*

**20**  New York State additions

| Number | | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| **20a** | EA- | | |
| **20b** | EA- | | |
| **20c** | EA- | | |
| **20d** | EA- | | |
| **20e** | EA- | | |
| **20f** | EA- | | |

**21**  Total addition modifications *(total of column A, lines 20a through 20f)* .................................. **21**

*NO HANDWRITTEN ENTRIES ON THIS FORM*

118002201019



088861 11-20-20

**IT-204-IP** (2020)    **Page 3** of 5

## Partner's share of New York modifications *(continued)*

**22** New York State subtractions

| | Number | A - Total amount | B - New York State allocated amount |
|---|---|---|---|
| **22a** | ES- | | |
| **22b** | ES- | | |
| **22c** | ES- | | |
| **22d** | ES- | | |
| **22e** | ES- | | |
| **22f** | ES- | | |

**23** Total subtraction modifications *(total of column A, lines 22a through 22f)* ............................................. **23** | |

**24** Additions to itemized deductions

| | Letter | Amount |
|---|---|---|
| **24a** | | |
| **24b** | | |
| **24c** | | |
| **24d** | | |
| **24e** | | |
| **24f** | | |

**25** Total additions to itemized deductions *(add lines 24a through 24f)* ..................................... **25** | |

**26** Subtractions from itemized deductions

| | Letter | Amount |
|---|---|---|
| **26a** | | |
| **26b** | | |
| **26c** | | |
| **26d** | | |
| **26e** | | |
| **26f** | | |

**27** Total subtractions from itemized deductions *(add lines 26a through 26f)* ............................. **27** | |

**28** This line intentionally left blank ...................................................................... **28** | |

## Partner's other information

| | | |
|---|---|---|
| **29a** | Partner's share of New York source gross income | **29a** 5816904 |
| **29b** | MCTD allocation percentage *(see instructions)* | **29b** % |
| **29c** | Partner's share of receipts from the sale of goods by manufacturing | **29c** |
| **29d** | Partner's share of New York adjusted basis of qualified manufacturing property | **29d** |

## Partner's credit information

### Part 1 - Flow-through credit bases and information

**Brownfield redevelopment tax credit** *(Form IT-611, IT-611.1, or IT-611.2)*

| | | A - Form IT-611 | B - Form IT-611.1 | C - Form IT-611.2 |
|---|---|---|---|---|
| **30** Site preparation credit component | **30** | | | |
| **31** Tangible property credit component | **31** | | | |
| **32** On-site groundwater remediation credit component | **32** | | | |

118003201019



NO HANDWRITTEN ENTRIES ON THIS FORM

**Page 4** of 5    IT-204-IP (2020)

088862 11-20-20

## Partner's credit information *(continued)*

| | | |
|---|---|---|
| 33 | This line intentionally left blank | **33** |
| 34 | This line intentionally left blank | **34** |
| 35 | This line intentionally left blank | **35** |

**QEZE tax reduction credit** *(Form IT-604)*

| | | |
|---|---|---|
| 36 | QEZE employment increase factor | **36** |
| 37 | QEZE zone allocation factor | **37** |
| 38 | QEZE benefit period factor | **38** |

**Excelsior jobs program tax credit** *(Form IT-607)*

| | | |
|---|---|---|
| 39 | Excelsior jobs tax credit component | **39** |
| 40 | Excelsior investment tax credit component | **40** |
| 41 | Excelsior research and development tax credit component | **41** |
| 42 | Excelsior real property tax credit component | **42** |

**Farmers' school tax credit** *(Form IT-217)*

| | | |
|---|---|---|
| 43 | Acres of qualified agricultural property | **43** |
| 44 | Acres of qualified conservation property | **44** |
| 45 | Eligible school district property taxes paid | **45** |
| 46 | Acres of qualified agricultural property converted to nonqualified use | **46** |

**Other flow-through credit bases and information**

Credit bases

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **47a** | | | **47d** | | |
| **47b** | | | **47e** | | |
| **47c** | | | **47f** | | |

Credit information

| | Code | Information | | Code | Information |
|---|---|---|---|---|---|
| **47g** | | | **47j** | | |
| **47h** | | | **47k** | | |
| **47i** | | | **47l** | | |

## Part 2 - Flow-through credits, addbacks, and recaptures

| | | |
|---|---|---|
| 48 | Long-term care insurance credit *(Form IT-249)* | **48** |
| 49 | Investment credit *(including employment incentive credit and historic barn rehabilitation credit; Form IT-212)* | **49** |
| 50 | Research and development - investment credit *(Form IT-212)* | **50** |

51 Other flow-through credits

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **51a** | | | **51e** | | |
| **51b** | | | **51f** | | |
| **51c** | | | **51g** | | |
| **51d** | | | **51h** | | |

52 Addbacks of credits and recaptures

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| **52a** | | | **52d** | | |
| **52b** | | | **52e** | | |
| **52c** | | | **52f** | | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*

118004201019



Case 2:23-cv-06188-JMW   Document 521-29   Filed 06/01/26   Page 60 of 61 PageID #: 15130

088863 11-20-20

**Partner's credit information** *(continued)*

## Part 3 - START-UP NY tax elimination credit information *(Form IT-638)*

| | | |
|---|---|---|
| 53 | START-UP NY business certificate number *(Form DTF-74)* ........................................ | **53** |
| 54 | Year of START-UP NY business tax benefit period .................................................... | **54** |
| 55 | START-UP NY area allocation factor ........................................................................ | **55** |

## Partner's share of New York adjustments due to decoupling from the IRC *(see instructions)*

| | | **A -** Total amount | **B -** New York State allocated amount |
|---|---|---|---|
| **1** | Total of New York additions ............................... | **1** | |
| **2** | Total of New York subtractions .......................... | **2** | |

*NO HANDWRITTEN ENTRIES ON THIS FORM*

118005201019

NORTHSHORE MOTOR LEASING LLC

**-***1757

---

NY IT-204-IP        OTHER ITEMS REQUIRED TO BE REPORTED SEPARATELY

---

| DESCRIPTION | AMOUNT FROM FEDERAL SCHEDULE K-1 | NEW YORK STATE AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE | 52,715. | 52,715. |
| GROSS RECEIPTS FOR SECTION 448(C) | 5,334,872. | 5,334,872. |
| SECTION 199A W-2 WAGES | 396,280. | 396,280. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 1,667. | 1,667. |
| SECTION 199A ORDINARY INCOME/LOSS | 34,604. | 34,604. |
| SECTION 199A SECTION 179 | 1,667. | 1,667. |
| TOTAL TO FORM IT-204-IP, PAGE 2, LINE 19 | 5,821,805. | 5,821,805. |