**Caution:** Forms printed from within Adobe Acrobat may not meet IRS or state taxing agency specifications. When using Acrobat, select the "Actual Size" in the Adobe "Print" dialog.

# 2021 Tax Return(s)

**Prepared for** SUPERB MOTORS INC.
CLIENT CODE: 14278.001:V1

**Account Number** 758331
**Release Number** 2021.04000

**Prepared by** NC
COMPUTER CHARGES:
OTHER <901> 75.00
PFX <902> STATE _____N/A NY

516-741-0515

**Processing** Date: 07/07/2022
Time: 14:42:51

**Special Instructions**

**Messages**

REVIEWED BY _PC DATE 07-07-22

## Return Information

CAUTION

Form: BNK-1 Sheet: 1 Box: 42

- Banking information IAT. Banking information has been entered on Interview Form BNK-1 for one or more states, but Box 42, International ACH Transaction is blank. If the bank account information entered belongs to a foreign bank, some state taxing authorities will not process the electronic funds request. The state may send the taxpayer a check for the refund amount or require the balance due to be paid by another method other than direct debit. This could result in a delay in the processing of the refund or balance due. A balance due must be paid timely and any late payments may result in late payment penalties and/or fees. If necessary, please read the help screen of Interview Form BNK-1, Box 42 for more information. (21669)

Form: S Corp.

- Balance Sheet. The ending balance sheet was out of balance by 10 dollars or less. Ending cash has been adjusted by $1. (20320)

- State PPP. Federal provisions exclude Paycheck Protection Program (PPP) loans from income and allow a deduction for certain expenses paid with those proceeds. Certain states have not conformed or may have partially conformed or delayed conformity to the federal rules. Program changes to address these payments and differences in treatment will be available on a future release. At this time, the program does not automatically adjust income or deductions for affected states. Currently, the preparer should determine the nature of the adjustment and how it should be reflected on the tax return. Federal and state level input/overrides are available to adjust any affected lines on the tax return. (28926)

Form: NY1 Sheet: 1 Box: 30

- New York Electronic Filing Extension. The state of New York has mandated electronic filing for all tax preparers preparing more than five returns during Tax Year 2017. In order to select this extension for electronic filing for NY verify Interview Form NY1, Box 30 is marked "Y". (26894)

INFORMATIONAL

Form: DP-1 Sheet: 1 Box: 33

- Depreciation. Asset number 30, ELECTRONIC - CAMERA EQUIPMENT. This is a short tax year return and a depreciation method of MT has been entered. Use of MACRS tables must be discontinued if a short tax year occurs. The depreciation method has been changed to M (MACRS Calculated). (31039)

## Return Information

Form: DP-1 Sheet: 1 Box: 39

- Depreciation. Asset number 31, ELECTRONIC - CAMERA EQUIPMENT. This is a short tax year return and a depreciation method of MT has been entered. Use of MACRS tables must be discontinued if a short tax year occurs. The depreciation method has been changed to M (MACRS Calculated). (31039)

Form: DP-1 Sheet: 1 Box: 45

- Depreciation. Asset number 32, FURNITURE AND FIXTURES. This is a short tax year return and a depreciation method of MT has been entered. Use of MACRS tables must be discontinued if a short tax year occurs. The depreciation method has been changed to M (MACRS Calculated). (31039)

Form: DP-1 Sheet: 1 Box: 51

- Depreciation. Asset number 33, FURNITURE AND FIXTURES. This is a short tax year return and a depreciation method of MT has been entered. Use of MACRS tables must be discontinued if a short tax year occurs. The depreciation method has been changed to M (MACRS Calculated). (31039)

Form: DP-1 Sheet: 1 Box: 57

- Depreciation. Asset number 34, SIGNAGE. This is a short tax year return and a depreciation method of MT has been entered. Use of MACRS tables must be discontinued if a short tax year occurs. The depreciation method has been changed to M (MACRS Calculated). (31039)

Form: DP-1 Sheet: 2 Box: 33

- Depreciation. Asset number 35, FURNITURE AND FIXTURES. This is a short tax year return and a depreciation method of MT has been entered. Use of MACRS tables must be discontinued if a short tax year occurs. The depreciation method has been changed to M (MACRS Calculated). (31039)

Form: DP-1 Sheet: 2 Box: 39

- Depreciation. Asset number 36, FURNITURE AND FIXTURES. This is a short tax year return and a depreciation method of MT has been entered. Use of MACRS tables must be discontinued if a short tax year occurs. The depreciation method has been changed to M (MACRS Calculated). (31039)

Form: DP-1 Sheet: 2 Box: 45

- Depreciation. Asset number 70, LEASEHOLD IMPROVEMENTS. This is a short tax year return and a depreciation method of MT has been entered. Use of MACRS tables must be discontinued if a short tax year occurs. The depreciation method has been changed to M (MACRS Calculated). (31039)

## Return Information

Form: DP-1 Sheet: 2 Box: 51

- Depreciation. Asset number 71, LEASEHOLD IMPROVEMENTS. This is a short tax year return and a depreciation method of MT has been entered. Use of MACRS tables must be discontinued if a short tax year occurs. The depreciation method has been changed to M (MACRS Calculated). (31039)

Form: DP-1 Sheet: 2 Box: 57

- Depreciation. Asset number 72, LEASEHOLD IMPROVEMENTS. This is a short tax year return and a depreciation method of MT has been entered. Use of MACRS tables must be discontinued if a short tax year occurs. The depreciation method has been changed to M (MACRS Calculated). (31039)

Form: DP-1 Sheet: 3 Box: 33

- Depreciation. Asset number 73, LEASEHOLD IMPROVEMENTS. This is a short tax year return and a depreciation method of MT has been entered. Use of MACRS tables must be discontinued if a short tax year occurs. The depreciation method has been changed to M (MACRS Calculated). (31039)

Form: DP-1 Sheet: 3 Box: 39

- Depreciation. Asset number 74, LEASEHOLD IMPROVEMENTS. This is a short tax year return and a depreciation method of MT has been entered. Use of MACRS tables must be discontinued if a short tax year occurs. The depreciation method has been changed to M (MACRS Calculated). (31039)

Form: DP-1 Sheet: 3 Box: 45

- Depreciation. Asset number 75, LEASE ACQUISITION COSTS. This is a short tax year return and a depreciation method of MT has been entered. Use of MACRS tables must be discontinued if a short tax year occurs. The depreciation method has been changed to M (MACRS Calculated). (31039)

Form: FD eFile

- Federal and State Electronic Filing. Preparer's email explanation notification been selected and will be sent to the following email address: joel@autocpa.net (30073)

Form: EXT-1 Sheet: 1 Box: 46

- Electronic Filing Form 7004. When electronically filing extensions after the return due date, the X to unlock Form 7004 box must be checked in order to make changes to Form 7004. Check the box on Interview Form EXT-1, Box 46. (33245)

## Return Information

Form: FD eFile

- Electronic Filing. The option to be notified if Form 8879 has not been received within a certain time frame has been selected in this return. You will receive an email reminder in 7 day(s) at joel@autocpa.net if the "Signature Form-Received" column on the ELF status has not been filled out. (37229)

Form: 1 Sheet: 1 Box: 92

- Federal and State Electronic Filing. Client's email notification has been selected and will be sent to the corporation's email address entered on Interview Form 1, Box 92. (37608)

Form: FD eFile

- Federal and State Electronic Filing. Preparer's email notification been selected and will be sent to the following email address: joel@autocpa.net. (37609)

Form: 1 Sheet: 1 Box: 92

- Electronic Filing Extensions. Client's email notification has been selected and will be sent to the S Corporation's email address entered on Interview Form 1, Box 92. (37628)

Form: FD eFile

- Electronic filing extensions. Preparer's email notification has been selected and will be sent to the following email address: joel@autocpa.net. (37629)

Form: 1 Sheet: 1 Box: 50

- Electronic Filing. Form 1120S. A short period return has been indicated, if this return is not a short year return please enter a 'N' on Interview Form 1, Box 70 to override the short year election. (39309)

Form: FD eFile

- Electronic Filing. The prior year income has not been entered and IRS is requesting this information for all return types filed. If the information is missing, an alert will be issued indicating the information has not been entered. This can be entered on Interview Form EF-4, Box 30 (39451)

## Return Information

Form: EF-1 Sheet: 1 Box: 90

- Electronic Filing. The name control indicated in the electronic filing for this return is SUPE. If this information isn't correct, an override is available on Interview Form EF-1, Box 90. Publication 4163 can be used to understand the rules regarding what the name control should be. Businesses or authorized representatives may contact the IRS Business Specialty Line at 1-800-829-4933 for assistance. (39455)

Form: FD eFile

- Electronic Filing. This return has been selected for electronic filing. If a printed copy of the return is generated and electronic processing of the return is completed, do not mail the printed copy of the return to the IRS. Form 8879-S must be retained by the electronic return originator for three years. (39494)

Form: New York

- New York. Since the tax period is less than 12 months, New York receipts of 7,174,960 used to compute the fixed dollar minimum tax has been annualized. (33223)

- New York. Attach copy of federal return to New York state return and New York city return, if applicable. (36100)

Form: New York

- New York does not allow software vendors to print and/or distribute preliminary or draft forms, or forms that are not approved. Once New York releases final forms, and they are approved, the forms will be available on the following release and can be filed at that time (39406)

# Input Overrides

NAME: SUPERB MOTORS INC. ID Number: [redacted]

| Unit | Form | Entity | Box | Description | |
|---|---|---|---|---|---|
| FED | 1 | | 65 | NUMBER OF SHAREHOLDERS IN THE CORPORATION AT THE END OF THE TAX YEAR | 2. |
| FED | EXT-2 | 1 | 62 | TENTATIVE TAX - NY | 3,000. |
| FED | EXT-2 | 1 | 70 | MANDATORY FIRST INSTALLMENT PAYMENT - NY | 3,000. |
| NY | NY8 | | 66 | SALES - EV | 6,075,728. |
| NY | NY8 | | 67 | SALES - NY | 6,075,728. |
| NY | NY8 | | 82 | OTHER BUSINESS RECEIPTS - EV | 1,099,232. |
| NY | NY8 | | 83 | OTHER BUSINESS RECEIPTS - NY | 1,099,232. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

100971 04-01-21

# Extension Information Report

NAME: SUPERB MOTORS INC.

ID Number: [redacted]

| Unit | Extension form name | Balance due shown on extension | Tax deposited with extension on the return | Due Date | Unlocked |
|---|---|---|---|---|---|
| FED | FORM 7004 | | 0. | 03/15/22 | |
| NY | FORM CT-5.4 | 6,000. | 6,000. | 03/15/22 | |

117041 04-01-21

# 2021 Return Summary

SUPERB MOTORS INC. [redacted]

| | FEDERAL | NEW YORK |
|---|---|---|
| FORM NAME | 1120S | CT-3-S |
| NUMBER OF SHAREHOLDERS | 2 | 2 |
| E-FILE REQUESTED | YES | YES |
| DUE DATE | 03/15/22 | 03/15/22 |
| EXTENDED DUE DATE | 09/15/22 | 09/15/22 |
| DIRECT DEPOSIT | N/A | N/A |
| ELECTRONIC WITHDRAWAL | N/A | N/A |
| DATE CALCULATED | 07/07/22 | 07/07/22 |
| TIME CALCULATED | 14:41:46 | 14:41:46 |
| RELEASE VERSION | 2021.04000 | 2021.04000 |
| DATE EXPORTED | 07/07/22 | 07/07/22 |
| TIME EXPORTED | 14:42:02 | 14:42:02 |
| EXPORT VERSION | 2021.04000 | 2021.04000 |

ELECTRONIC FILING STATUS REPORT

| TAXING AUTHORITY | RETURN STATUS | ELECTRONIC FILING STATUS | DATE EXPORTED |
| --- | --- | --- | --- |
| FEDERAL - SHORT YEAR RETURN | QUALIFIED | READY TO RELEASE BY CUSTOMER | 07/07/2022 |
| FEDERAL 7004 - SHORT YEAR | PREV EXPORTED | PAPER FILED BY CUSTOMER | 03/14/2022 |
| NEW YORK - SHORT YEAR RETURN | QUALIFIED | READY TO RELEASE BY CUSTOMER | 07/07/2022 |
| NEW YORK CT-300 | NOT SELECTED | | |
| NEW YORK EXTENSION | PREV EXPORTED | | 03/14/2022 |
| NEW YORK IT-204-LL | NOT SELECTED | | |
| NEW YORK VOUCHER - PAYMENT 2 | NOT SELECTED | | |
| NEW YORK VOUCHER - PAYMENT 3 | NOT SELECTED | | |
| NEW YORK VOUCHER - PAYMENT 4 | NOT SELECTED | | |

128131 04-01-21

# Electronic Filing History and Return Results

| Taxing Authority FEDERAL<br>Form 1120S | Prior Export | Current Export |
|---|---|---|
| Date | | 07/07/2022 |
| Time | | 14:42:02 |
| Release Number | | 2021.04000 |
| Taxable Income | | -281,047. |
| Tax | | 0. |
| Refund / Balance Due | | 0. |

| Taxing Authority NEW YORK<br>Form CT-3-S | Prior Export | Current Export |
|---|---|---|
| Date | | 07/07/2022 |
| Time | | 14:42:02 |
| Release Number | | 2021.04000 |
| Taxable Income | | 0. |
| Tax | | 6,000. |
| Refund / Balance Due | | 0. |

| Taxing Authority<br>Form | Prior Export | Current Export |
|---|---|---|
| Date | | |
| Time | | |
| Release Number | | |
| Taxable Income | | |
| Tax | | |
| Refund / Balance Due | | |

| Taxing Authority<br>Form | Prior Export | Current Export |
|---|---|---|
| Date | | |
| Time | | |
| Release Number | | |
| Taxable Income | | |
| Tax | | |
| Refund / Balance Due | | |

| Taxing Authority<br>Form | Prior Export | Current Export |
|---|---|---|
| Date | | |
| Time | | |
| Release Number | | |
| Taxable Income | | |
| Tax | | |
| Refund / Balance Due | | |

PDF File Report

| Unit | IRS Attachment Name | Description | Type |
|---|---|---|---|
| NY | CT399PG1 | CT399PG1 | AUTO-GENERATED |
| NY | CT399PG2 | CT399PG2 | AUTO-GENERATED |
| NY | CT399PG3 | CT399PG3 | AUTO-GENERATED |

133011
04-01-21

# 2021 TAX RETURN FILING INSTRUCTIONS

U.S. INCOME TAX RETURN FOR AN S CORPORATION

**FOR THE YEAR ENDING**

DECEMBER 31, 2021

| | |
|---|---|
| **Prepared for** | SUPERB MOTORS INC.<br>215 NORTHERN BOULEVARD<br>GREAT NECK, NY 11021 |
| **Prepared by** | RICHARDS, WITT & CHARLES, LLP<br>100 RING ROAD WEST<br>GARDEN CITY, NY 11530 |
| **To be signed and dated by** | THE APPROPRIATE CORPORATE OFFICER(S). |
| **Amount of tax** | Total tax $ 0<br>Less: payments and credits $ 0<br>Plus: other amount $ 0<br>Plus: interest and penalties $ 0<br>NO PMT REQUIRED $ |
| **Overpayment** | Credited to your estimated tax $ 0<br>Other amount $ 0<br>Refunded to you $ 0 |
| **Make check payable to** | NOT APPLICABLE |
| **Mail tax return and check (if applicable) to** | THIS RETURN HAS QUALIFIED FOR ELECTRONIC FILING. AFTER REVIEWING YOUR RETURN FOR COMPLETENESS AND ACCURACY, PLEASE SIGN FORM 8879-S AND CONTACT OUR OFFICE TO CONFIRM THAT YOUR RETURN CAN BE FILED ELECTRONICALLY. |
| **Return must be mailed on or before** | RETURN FEDERAL FORM 8879-S TO US BY SEPTEMBER 15, 2022. |
| **Special Instructions** | A COPY OF SCHEDULE K-1 HAS BEEN MAILED TO EACH SHAREHOLDER. |

# CARRYOVER DATA TO 2022

| Name | Employer Identification Number |
|---|---|
| SUPERB MOTORS INC. | [redacted] |

**Based on the information provided with this return, the following are possible carryover amounts to next year.**

| | |
|---|---|
| FDS NET OPERATING LOSS | 281,047. |

Form 1065
Form 1120S

## Reconciliation of Schedule K to K-1

Name: SUPERB MOTORS INC.

ID Number: [redacted]

| Item Description | Schedule K Amount | Schedule K-1 Amount | Difference |
|---|---|---|---|
| ORDINARY INCOME (LOSS) | -281,047. | -281,047. | |
| NONDEDUCTIBLE EXPENSES | 41,478. | 41,478. | |

Form **8879-S**

Department of the Treasury
Internal Revenue Service

# IRS e-file Signature Authorization for Form 1120-S

▶ ERO must obtain and retain completed Form 8879-S.
▶ Go to www.irs.gov/Form8879S for the latest information.

For calendar year 2021, or tax year beginning FEB 4 , 2021, and ending DEC 31 , 20 21 .

OMB No. 1545-0123

**2021**

Name of corporation: SUPERB MOTORS INC.

Employer identification number: [redacted]

**Part I Tax Return Information** (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1120-S, line 1c) | 1 | 6,075,728. |
| 2 | Gross profit (Form 1120-S, line 3) | 2 | 802,243. |
| 3 | Ordinary business income (loss) (Form 1120-S, line 21) | 3 | -281,047. |
| 4 | Net rental real estate income (loss) (Form 1120-S, Schedule K, line 2) | 4 | |
| 5 | Income (loss) reconciliation (Form 1120-S, Schedule K, line 18) | 5 | -281,047. |

**Part II Declaration and Signature Authorization of Officer (Be sure to get a copy of the corporation's return)**

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2021 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize RICHARDS, WITT & CHARLES, LLP (ERO firm name) to enter my PIN 72229 (Don't enter all zeros) as my signature on the corporation's 2021 electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2021 electronically filed income tax return.

Officer's signature ▶ ____________ Date ▶ ____________ Title ▶ PRESIDENT

**Part III Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. [redacted]
Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2021 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ ____________ Date ▶ 07/07/22

**ERO Must Retain This Form - See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

**For Paperwork Reduction Act Notice, see instructions.** Form **8879-S** (2021)
LHA

110201 01-04-22

14410707 758331 14278.001 2021.04000 SUPERB MOTORS INC. 14278_01

Form **7004** (Rev. December 2018) Department of the Treasury Internal Revenue Service

# Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to www.irs.gov/Form7004 for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

Name: SUPERB MOTORS INC.

Identifying number: [redacted]

Number, street, and room or suite no. (If P.O. box, see instructions.): 215 NORTHERN BOULEVARD

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).): GREAT NECK, NY 11021

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

## Part I Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1 Enter the form code for the return listed below that this application is for ........ 25

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

## Part II All Filers Must Complete This Part

2 If the organization is a foreign corporation that does not have an office or place of business in the United States, check here ........ ▶ ☐

3 If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here ........ ▶ ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4 If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ........ ▶ ☐

5a The application is for calendar year ______, or tax year beginning MARCH 2, 2021, and ending DECEMBER 31, 2021

b **Short tax year.** If this tax year is less than 12 months, check the reason: ☒ Initial return ☐ Final return
☐ Change in accounting period ☐ Consolidated return to be filed ☐ Other (See instructions - attach explanation.)

| | | |
|---|---|---|
| 6 Tentative total tax ........ | 6 | 0. |
| 7 **Total** payments and credits. See instructions ........ | 7 | 0. |
| 8 **Balance due.** Subtract line 7 from line 6. See instructions ........ | 8 | 0. |

LHA **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.** Form **7004** (Rev. 12-2018)

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE CENTER
KANSAS CITY, MO 64999-0019

119741 04-01-21

14410707 758331 14278.001 2021.04000 SUPERB MOTORS INC. 14278_01

Form **1120-S** Department of the Treasury Internal Revenue Service

# U.S. Income Tax Return for an S Corporation

▶ Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.
▶ Go to www.irs.gov/Form1120S for instructions and the latest information.

EXTENSION GRANTED TO 09/15/22

OMB No. 1545-0123 **2021**

For calendar year 2021 or tax year beginning FEBRUARY 4, 2021, ending DECEMBER 31, 2021

| | | |
|---|---|---|
| A S election effective date 02/04/2021 | Name: SUPERB MOTORS INC. | D Employer identification number [redacted] |
| B Business activity code number (see instructions) 441120 | Number, street, and room or suite no. If a P.O. box, see instructions. 215 NORTHERN BOULEVARD | E Date incorporated 02/04/2021 |
| C Check if Sch. M-3 attached ☐ | City or town, state or province, country, and ZIP or foreign postal code GREAT NECK, NY 11021 | F Total assets (see instructions) $ 2,872,070. |

TYPE OR PRINT

G Is the corporation electing to be an S corporation beginning with this tax year? [X] Yes ☐ No

H Check if: (1) ☐ Final return (2) ☐ Name change (3) ☐ Address change (4) ☐ Amended return (5) ☐ S election termination

I Enter the number of shareholders who were shareholders during any part of the tax year ▶ 2

J Check if corporation: (1) ☐ Aggregated activities for section 465 at-risk purposes (2) ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| Section | Line | Description | Ref | Amount |
|---|---|---|---|---|
| Income | 1 a | Gross receipts or sales 6,075,728. b Return and allowances ____ c Bal. Subtract line 1b from line 1a | 1c | 6,075,728. |
| | 2 | Cost of goods sold (attach Form 1125-A) | 2 | 5,273,485. |
| | 3 | Gross profit. Subtract line 2 from line 1c | 3 | 802,243. |
| | 4 | Net gain (loss) from Form 4797, line 17 (attach Form 4797) | 4 | |
| | 5 | Other income (loss) (attach statement) STATEMENT 1 | 5 | 1,099,232. |
| | 6 | **Total income (loss).** Add lines 3 through 5 ▶ | 6 | 1,901,475. |
| Deductions (See instructions for limitations) | 7 | Compensation of officers (see instrs. - attach Form 1125-E) | 7 | |
| | 8 | Salaries and wages (less employment credits) | 8 | 1,021,340. |
| | 9 | Repairs and maintenance | 9 | 16,500. |
| | 10 | Bad debts | 10 | |
| | 11 | Rents | 11 | 243,266. |
| | 12 | Taxes and licenses STATEMENT 2 | 12 | 79,452. |
| | 13 | Interest (see instructions) | 13 | 48,985. |
| | 14 | Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 14 | 151,437. |
| | 15 | Depletion **(Do not deduct oil and gas depletion.)** | 15 | |
| | 16 | Advertising | 16 | 251,757. |
| | 17 | Pension, profit-sharing, etc., plans | 17 | |
| | 18 | Employee benefit programs | 18 | 8,798. |
| | 19 | Other deductions (attach statement) STATEMENT 3 | 19 | 360,987. |
| | 20 | **Total deductions.** Add lines 7 through 19 ▶ | 20 | 2,182,522. |
| | 21 | **Ordinary business income (loss).** Subtract line 20 from line 6 | 21 | -281,047. |
| Tax and Payments | 22 a | Excess net passive income or LIFO recapture tax (see instructions) 22a | | |
| | b | Tax from Schedule D (Form 1120-S) 22b | | |
| | c | Add lines 22a and 22b | 22c | |
| | 23 a | 2021 estimated tax payments and 2020 overpayment credited to 2021 23a | | |
| | b | Tax deposited with Form 7004 23b | | |
| | c | Credit for federal tax paid on fuels (attach Form 4136) 23c | | |
| | d | Add lines 23a through 23c | 23d | |
| | 24 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | 24 | |
| | 25 | **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed | 25 | |
| | 26 | **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | 26 | |
| | 27 | Enter amount from line 26: **Credited to 2022 estimated tax** ▶ **Refunded** ▶ | 27 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ Signature of officer | Date | ▶ PRESIDENT Title

May the IRS discuss this return with the preparer shown below? See instr. [X] Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check if self-employed | PTIN |
|---|---|---|---|---|
| NICHOLAS CHERKAS, CPA | NICHOLAS CHERKAS, CPA | 07/07/22 | ☐ | [redacted] |
| Firm's name ▶ RICHARDS, WITT & CHARLES, LLP | | | Firm's EIN ▶ [redacted] | |
| Firm's address ▶ 100 RING ROAD WEST GARDEN CITY, NY 11530 | | | Phone no. 516-741-0515 | |

LHA **For Paperwork Reduction Act Notice, see separate instructions.** 111701 12-23-21 Form **1120-S** (2021)

**Schedule B Other Information** (see instructions) | Yes | No

1 Check accounting method: a [ ] Cash b [X] Accrual c [ ] Other (specify) ▶

2 See the instructions and enter the:

a Business activity ▶ SALES b Product or service ▶ USED CARS

3 At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation — No: X

4 At the end of the tax year, did the corporation:

a Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below — No: X

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

b Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below — No: X

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

5a At the end of the tax year, did the corporation have any outstanding shares of restricted stock? — No: X

If "Yes," complete lines (i) and (ii) below.

(i) Total shares of restricted stock ▶

(ii) Total shares of non-restricted stock ▶

b At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? — No: X

If "Yes," complete lines (i) and (ii) below.

(i) Total shares of stock outstanding at the end of the tax year ▶

(ii) Total shares of stock outstanding if all instruments were executed ▶

6 Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide info. on any reportable transaction? — No: X

7 Check this box if the corporation issued publicly offered debt instruments with original issue discount ▶ [ ]

If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

8 If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years ▶ $

9 Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions — No: X

10 Does the corporation satisfy one or more of the following? See instructions — No: X

a The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

b The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense.

c The corporation is a tax shelter and the corporation has business interest expense.

If "Yes," complete and attach Form 8990.

11 Does the corporation satisfy **both** of the following conditions? — No: X

a The corporation's total receipts (see instructions) for the tax year were less than $250,000.

b The corporation's total assets at the end of the tax year were less than $250,000.

If "Yes," the corporation is not required to complete Schedules L and M-1.

Form 1120-S (2021) SUPERB MOTORS INC. [redacted] Page 3

**Schedule B** **Other Information** (see instructions) *(continued)*

| | | Yes | No |
|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| | If "Yes," enter the amount of principal reduction ▶ $ | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | X |
| 14 a | Did the corporation make any payments in 2021 that would require it to file Form(s) 1099? | X | |
| b | If "Yes," did the corporation file or will it file required Form(s) 1099? | X | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter the amount from Form 8996 , line 15 ▶ $ | | |

**Schedule K** **Shareholders' Pro Rata Share Items**

| Section | Item | | | Line | Total amount |
|---|---|---|---|---|---|
| Income (Loss) | 1 Ordinary business income (loss) (page 1, line 21) | | | 1 | -281,047. |
| | 2 Net rental real estate income (loss) (attach Form 8825) | | | 2 | |
| | 3a Other gross rental income (loss) | 3a | | | |
| | b Expenses from other rental activities (attach statement) | 3b | | | |
| | c Other net rental income (loss). Subtract line 3b from line 3a | | | 3c | |
| | 4 Interest income | | | 4 | |
| | 5 Dividends: a Ordinary dividends | | | 5a | |
| | b Qualified dividends | 5b | | | |
| | 6 Royalties | | | 6 | |
| | 7 Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | | | 7 | |
| | 8a Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | | | 8a | |
| | b Collectibles (28%) gain (loss) | 8b | | | |
| | c Unrecaptured section 1250 gain (attach statement) | 8c | | | |
| | 9 Net section 1231 gain (loss) (attach Form 4797) | | | 9 | |
| | 10 Other income (loss) (see instructions) ... Type ▶ | | | 10 | |
| Deductions | 11 Section 179 deduction (attach Form 4562) | | | 11 | |
| | 12a Charitable contributions | | | 12a | |
| | b Investment interest expense | | | 12b | |
| | c Section 59(e)(2) expenditures Type ▶ | | | 12c | |
| | d Other deductions (see instructions) Type ▶ | | | 12d | |
| Credits | 13a Low-income housing credit (section 42(j)(5)) | | | 13a | |
| | b Low-income housing credit (other) | | | 13b | |
| | c Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | | 13c | |
| | d Other rental real estate credits (see instructions) Type ▶ | | | 13d | |
| | e Other rental credits (see instructions) Type ▶ | | | 13e | |
| | f Biofuel producer credit (attach Form 6478) | | | 13f | |
| | g Other credits (see instructions) Type ▶ | | | 13g | |
| International Transactions | 14 Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items - International, and check this box to indicate you are reporting items of international tax relevance ▶ ☐ | | | | |
| Alternative Minimum Tax (AMT) Items | 15a Post-1986 depreciation adjustment | | | 15a | |
| | b Adjusted gain or loss | | | 15b | |
| | c Depletion (other than oil and gas) | | | 15c | |
| | d Oil, gas, and geothermal properties - gross income | | | 15d | |
| | e Oil, gas, and geothermal properties - deductions | | | 15e | |
| | f Other AMT items (attach statement) | | | 15f | |
| Items Affecting Shareholder Basis | 16a Tax-exempt interest income | | | 16a | |
| | b Other tax-exempt income | | | 16b | |
| | c Nondeductible expenses STATEMENT 4 | | | 16c | 41,478. |
| | d Distributions (attach statement if required) | | | 16d | |
| | e Repayment of loans from shareholders | | | 16e | |
| | f Foreign taxes paid or accrued | | | 16f | |

Form **1120-S** (2021)

111721 12-23-21



14410707 758331 14278.001 2021.04000 SUPERB MOTORS INC. 14278_01

FLUSHING02218

| Schedule K | Shareholders' Pro Rata Share Items *(continued)* | | Total amount |
|---|---|---|---|
| Other Information | 17a Investment income | 17a | |
| | b Investment expenses | 17b | |
| | c Dividend distributions paid from accumulated earnings and profits | 17c | |
| | d Other items and amounts (att. stmt.) | | |
| Recon-ciliation | 18 **Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f | 18 | -281,047. |

| Schedule L — Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|
| **Assets** | **(a)** | **(b)** | **(c)** | **(d)** |
| 1 Cash | | 0. | | 252,814. |
| 2a Trade notes and accounts receivable | | | 333,035. | |
| b Less allowance for bad debts | ( ) | | ( ) | 333,035. |
| 3 Inventories | | | | 2,067,313. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (att. stmt.) | STATEMENT 5 | | | 50,449. |
| 7 Loans to shareholders | | 0. | | 1,000. |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (att. stmt.) | | | | |
| 10a Buildings and other depreciable assets | 0. | | 151,437. | |
| b Less accumulated depreciation | ( 0.) | 0. | ( 15,588.) | 135,849. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 14 Other assets (att. stmt.) | STATEMENT 6 | | | 31,610. |
| 15 Total assets | | 0. | | 2,872,070. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 0. | | 171,412. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | 289,797. |
| 18 Other current liabilities (att. stmt.) | STATEMENT 7 | 0. | | 650,088. |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | 0. |
| 21 Other liabilities (att. stmt.) | STATEMENT 8 | 0. | | 1,946,449. |
| 22 Capital stock | | 0. | | 1,000. |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings | STATEMENT 9 | | | -186,676. |
| 25 Adjustments to shareholders' equity (att. stmt.) | | | | |
| 26 Less cost of treasury stock | | ( ) | | ( ) |
| 27 Total liabilities and shareholders' equity | | 0. | | 2,872,070. |

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | -186,676. | 5 Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): a Tax-exempt interest $ | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | | |
| 3 Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 16f (itemize): a Depreciation $ b Travel and entertainment $ 3,036. STMT 10 38,442. | 41,478. | 6 Deductions included on Schedule K, lines 1 through 12 and 16f, not charged against book income this year (itemize): a Depreciation $ 135,849. | 135,849. |
| | | 7 Add lines 5 and 6 | 135,849. |
| 4 Add lines 1 through 3 | -145,198. | 8 Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | -281,047. |

## Schedule M-2 Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account (see instrs.)

| | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|
| 1 Balance at beginning of tax year | | | | |
| 2 Ordinary income from page 1, line 21 | | | | |
| 3 Other additions | | | | |
| 4 Loss from page 1, line 21 | ( 281,047. ) | | | |
| 5 Other reductions STATEMENT 11 | ( 41,478. ) | | | ( ) |
| 6 Combine lines 1 through 5 | -322,525. | | | |
| 7 Distributions | | | | |
| 8 Balance at end of tax year. Subtract line 7 from line 6 | -322,525. | | | |



111732
12-23-21



14410707 758331 14278.001 2021.04000 SUPERB MOTORS INC. 14278_01

FLUSHING02220

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.

▶ Go to www.irs.gov/Form1125A for the latest information.

OMB No. 1545-0123

Name: SUPERB MOTORS INC.

Employer identification number: [redacted]

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | 7,340,798. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 7,340,798. |
| 7 | Inventory at end of year | 7 | 2,067,313. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 5,273,485. |

9 a Check all methods used for valuing closing inventory:

(i) [X] Cost

(ii) [X] Lower of cost or market

(iii) [ ] Other (Specify method used and attach explanation) ▶

b Check if there was a writedown of subnormal goods ▶ [ ]

c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ [ ]

d If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | 9d |

e If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions [X] Yes [ ] No

f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? [ ] Yes [X] No
If "Yes," attach explanation.

**For Paperwork Reduction Act Notice, see separate instructions.** Form **1125-A** (Rev. 11-2018)

124441
04-01-21 LHA

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

# Depreciation and Amortization
**(Including Information on Listed Property)** OTHER

▶ Attach to your tax return.

▶ Go to www.irs.gov/Form4562 for instructions and the latest information.

OMB No. 1545-0172
**2021**
Attachment Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| SUPERB MOTORS INC. | OTHER DEPRECIATION | [redacted] |

**Part I** **Election To Expense Certain Property Under Section 179** **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| 7 Listed property. Enter the amount from line 29 | 7 | |

| | | | |
|---|---|---|---|
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2020 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2022. Add lines 9 and 10, less line 12 ▶ | 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** **Special Depreciation Allowance and Other Depreciation (Don't** include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 | 151,437. |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III** **MACRS Depreciation (Don't** include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2021 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2021 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2021 Tax Year Using the Alternative Depreciation System**

| (a) Classification of property | (b) | (c) | (d) | (e) | (f) | (g) |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | / | | 30 yrs. | MM | S/L | |
| d 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** **Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 151,437. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

Form 4562 (2021) SUPERB MOTORS INC. [redacted] age 2

**Part V** **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)
**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

**24a** Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No **24b** If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | 25 | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **34** Was the vehicle available for personal use during off-duty hours? | | | | | | | | | | | | |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| **39** Do you treat all use of vehicles by employees as personal use? | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI** **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2021 tax year: | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2021 tax year | | | | 43 | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | |

116252 12-21-21 Form **4562** (2021)

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | ELECTRONIC - CAMERA EQUIPMENT | 11/02/21 | 200DB | 5.00 | HY | 19B | 8,179. | | | 8,179. | | | | 8,179. | |
| 31 | ELECTRONIC - CAMERA EQUIPMENT | 11/12/21 | 200DB | 5.00 | HY | 19B | 1,746. | | | 1,746. | | | | 1,746. | |
| 32 | FURNITURE AND FIXTURES | 06/23/21 | 200DB | 7.00 | HY | 19C | 8,555. | | | 8,555. | | | | 8,555. | |
| 33 | FURNITURE AND FIXTURES | 06/09/21 | 200DB | 7.00 | HY | 19C | 5,087. | | | 5,087. | | | | 5,087. | |
| 34 | SIGNAGE | 05/07/21 | 200DB | 7.00 | HY | 19C | 16,167. | | | 16,167. | | | | 16,167. | |
| 35 | FURNITURE AND FIXTURES | 08/04/21 | 200DB | 7.00 | HY | 19C | 5,203. | | | 5,203. | | | | 5,203. | |
| 36 | FURNITURE AND FIXTURES | 07/29/21 | 200DB | 7.00 | HY | 19C | 3,500. | | | 3,500. | | | | 3,500. | |
| | * OTHER TOTAL - | | | | | | 48,437. | | | 48,437. | 0. | 0. | | 48,437. | 0. |
| 70 | LEASEHOLD IMPROVEMENTS | 08/12/21 | 150DB | 15.00 | HY | 19E | 3,000. | | | 3,000. | | | | 3,000. | |
| 71 | LEASEHOLD IMPROVEMENTS | 06/23/21 | 150DB | 15.00 | HY | 19E | 15,000. | | | 15,000. | | | | 15,000. | |
| 72 | LEASEHOLD IMPROVEMENTS | 06/17/21 | 150DB | 15.00 | HY | 19E | 5,500. | | | 5,500. | | | | 5,500. | |
| 73 | LEASEHOLD IMPROVEMENTS | 05/19/21 | 150DB | 15.00 | HY | 19E | 23,500. | | | 23,500. | | | | 23,500. | |
| 74 | LEASEHOLD IMPROVEMENTS | 06/13/21 | 150DB | 15.00 | HY | 19E | 43,000. | | | 43,000. | | | | 43,000. | |
| 75 | LEASE ACQUISITION COSTS | 08/16/21 | 150DB | 15.00 | HY | 19E | 13,000. | | | 13,000. | | | | 13,000. | |
| | * OTHER TOTAL - | | | | | | 103,000. | | | 103,000. | 0. | 0. | | 103,000. | 0. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | | | 151,437. | | | 151,437. | 0. | 0. | | 151,437. | 0. |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | | 0. | | 0. | 0. | 0. | 0. | | | 0. |

128111 04-01-21

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ACQUISITIONS | | | | | | 151,437. | | 0. | 151,437. | 0. | 0. | | | 0. |
| | DISPOSITIONS/RETIRED | | | | | | 0. | | 0. | 0. | 0. | 0. | | | 0. |
| | ENDING BALANCE | | | | | | 151,437. | | 0. | 151,437. | 0. | 0. | | | 0. |

128111 04-01-21

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

Form **4562** BOOK

# Depreciation and Amortization

**(Including Information on Listed Property)** OTHER

▶ Attach to your tax return.

▶ Go to www.irs.gov/Form4562 for instructions and the latest information.

Department of the Treasury
Internal Revenue Service (99)

OMB No. 1545-0172
**2021**
Attachment Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| SUPERB MOTORS INC. | OTHER DEPRECIATION | [redacted] |

**Part I** **Election To Expense Certain Property Under Section 179 Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,050,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | 2,620,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| 7 Listed property. Enter the amount from line 29 | 7 | |

| | | | |
|---|---|---|---|
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2020 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2022. Add lines 9 and 10, less line 12 ▶ | 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** **Special Depreciation Allowance and Other Depreciation (Don't** include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | 15,588. |

**Part III** **MACRS Depreciation (Don't** include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2021 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2021 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2021 Tax Year Using the Alternative Depreciation System**

| (a) | (b) | (c) | (d) | (e) | (f) | (g) |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | / | | 30 yrs. | MM | S/L | |
| d 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** **Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 15,588. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

Form 4562 (2021) SUPERB MOTORS INC. [redacted] Page 2

**Part V** **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

**24a** Do you have evidence to support the business/investment use claimed? ☐ **Yes** ☐ **No** **24b** If "Yes," is the evidence written? ☐ **Yes** ☐ **No**

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | **25** | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | **28** | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | **29** | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** |
| **34** Was the vehicle available for personal use during off-duty hours? | | | | | | | | | | | | |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | **Yes** | **No** |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| **39** Do you treat all use of vehicles by employees as personal use? | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? | | |
| **Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles. | | |

**Part VI** **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2021 tax year: | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2021 tax year | | | | **43** | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report | | | | **44** | |

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION BOOK

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | ELECTRONIC - CAMERA EQUIPMENT | 11/02/21 | SL | 5.00 | HY | 16 | 8,179. | | | | 8,179. | | | 273. | 273. |
| 31 | ELECTRONIC - CAMERA EQUIPMENT | 11/12/21 | SL | 5.00 | HY | 16 | 1,746. | | | | 1,746. | | | 58. | 58. |
| 32 | FURNITURE AND FIXTURES | 06/23/21 | SL | 5.00 | HY | 16 | 8,555. | | | | 8,555. | | | 856. | 856. |
| 33 | FURNITURE AND FIXTURES | 06/09/21 | SL | 5.00 | HY | 16 | 5,087. | | | | 5,087. | | | 593. | 593. |
| 34 | SIGNAGE | 05/07/21 | SL | 5.00 | HY | 16 | 16,167. | | | | 16,167. | | | 2,156. | 2,156. |
| 35 | FURNITURE AND FIXTURES | 08/04/21 | SL | 5.00 | HY | 16 | 5,203. | | | | 5,203. | | | 434. | 434. |
| 36 | FURNITURE AND FIXTURES | 07/29/21 | SL | 5.00 | HY | 16 | 3,500. | | | | 3,500. | | | 292. | 292. |
| | * OTHER TOTAL - | | | | | | 48,437. | | 0. | 0. | 48,437. | 0. | 0. | 4,662. | 4,662. |
| 70 | LEASEHOLD IMPROVEMENTS | 08/12/21 | SL | 5.00 | HY | 16 | 3,000. | | | | 3,000. | | | 250. | 250. |
| 71 | LEASEHOLD IMPROVEMENTS | 06/23/21 | SL | 5.00 | HY | 16 | 15,000. | | | | 15,000. | | | 1,500. | 1,500. |
| 72 | LEASEHOLD IMPROVEMENTS | 06/17/21 | SL | 5.00 | HY | 16 | 5,500. | | | | 5,500. | | | 550. | 550. |
| 73 | LEASEHOLD IMPROVEMENTS | 05/19/21 | SL | 5.00 | HY | 16 | 23,500. | | | | 23,500. | | | 2,742. | 2,742. |
| 74 | LEASEHOLD IMPROVEMENTS | 06/13/21 | SL | 5.00 | HY | 16 | 43,000. | | | | 43,000. | | | 5,017. | 5,017. |
| 75 | LEASE ACQUISITION COSTS | 08/16/21 | SL | 5.00 | HY | 16 | 13,000. | | | | 13,000. | | | 867. | 867. |
| | * OTHER TOTAL - | | | | | | 103,000. | | 0. | 0. | 103,000. | 0. | 0. | 10,926. | 10,926. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | | | 151,437. | | 0. | 0. | 151,437. | 0. | 0. | 15,588. | 15,588. |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | | 0. | | 0. | 0. | 0. | 0. | | | 0. |

128111 04-01-21

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

8.5

2021 DEPRECIATION AND AMORTIZATION REPORT

OTHER DEPRECIATION BOOK

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ACQUISITIONS | | | | | | 151,437. | | 0. | 0. | 151,437. | 0. | | | 15,588. |
| | DISPOSITIONS/RETIRED | | | | | | 0. | | 0. | 0. | 0. | 0. | | | 0. |
| | ENDING BALANCE | | | | | | 151,437. | | 0. | 0. | 151,437. | 0. | | | 15,588. |

128111 04-01-21

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

# Section 1.263(a)-1(f) De Minimis Safe Harbor Election

Superb Motors Inc.
215 Northern Boulevard
Great Neck, NY 11021

Employer Identification Number: [redacted]

For the Year Ending December 31, 2021

Superb Motors Inc. is making the de minimis safe harbor election under Reg. Sec. 1.263(a)-1(f).

SUPERB MOTORS INC. [redacted]

| FORM 1120S | OTHER INCOME | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER INCOME | 151,606. |
| SERVICE CONTRACT INCOME | 568,572. |
| FINANCE AND INSURANCE INCOME | 337,914. |
| LICENSE & TITLE FEES | 41,140. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 5 | 1,099,232. |

| FORM 1120S | TAXES AND LICENSES | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| PAYROLL TAXES | 76,452. |
| NEW YORK TAXES - BASED ON INCOME | 3,000. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 12 | 79,452. |

| FORM 1120S | OTHER DEDUCTIONS | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| DEMO & COMPANY VEHICLE EXPENSE | 29. |
| SUPPLIES AND SMALL TOOLS | 11,472. |
| DUES AND SUBSCRIPTIONS | 2,500. |
| BANK CHARGES | 5,946. |
| DATA PROCESSING | 30,982. |
| POSTAGE, STATY & OFFICE SUPPLIES | 21,699. |
| TELEPHONE | 2,669. |
| EQUIPMENT REPAIR & RENTAL | 90. |
| OUTSIDE SERVICES | 195,549. |
| PROFESSIONAL FEES | 6,630. |
| UTILITIES | 16,992. |
| INSURANCE | 46,507. |
| DELIVERY EXPENSE | 7,668. |
| MISCELLANEOUS | 9,218. |
| MEALS | 3,036. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 19 | 360,987. |

| SCHEDULE K | NONDEDUCTIBLE EXPENSES | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| NONDEDUCTIBLE EXPENSES | 38,442. |
| EXCLUDED MEALS EXPENSES | 3,036. |
| TOTAL TO SCHEDULE K, LINE 16C | 41,478. |

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 5 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| FINANCE RESERVES RECEIVABLE | | 50,449. |
| TOTAL TO SCHEDULE L, LINE 6 | | 50,449. |

| SCHEDULE L | OTHER ASSETS | STATEMENT 6 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| SECURITY DEPOSITS | | 31,610. |
| TOTAL TO SCHEDULE L, LINE 14 | | 31,610. |

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 7 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED EXPENSES | | 61,002. |
| CUSTOMER DEPOSITS | | 40,039. |
| SALES TAX PAYABLE | | 472,984. |
| LIEN PAYOFFS | | 41,395. |
| LICENSE AND TITLE FEES | | 31,668. |
| STATE ACCRUED TAXES | 0. | 3,000. |
| TOTAL TO SCHEDULE L, LINE 18 | 0. | 650,088. |

SUPERB MOTORS INC. [redacted]

| SCHEDULE L | OTHER LIABILITIES | STATEMENT 8 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DUE TO RELATED COMPANY | | 963,654. |
| WARRANTY ADVANCE PAYABLE | 0. | 982,795. |
| TOTAL TO SCHEDULE L, LINE 21 | 0. | 1,946,449. |

| SCHEDULE L | ANALYSIS OF TOTAL RETAINED EARNINGS PER BOOKS | STATEMENT 9 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| BALANCE AT BEGINNING OF YEAR | 0. |
| NET INCOME PER BOOKS | -186,676. |
| DISTRIBUTIONS | 0. |
| OTHER INCREASES (DECREASES) | |
| BALANCE AT END OF YEAR - SCHEDULE L, LINE 24, COLUMN (D) | -186,676. |

| SCHEDULE M-1 | EXPENSES RECORDED ON BOOKS THIS YEAR NOT INCLUDED ON SCHEDULE K | STATEMENT 10 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| NONDEDUCTIBLE EXPENSES | 38,442. |
| TOTAL TO SCHEDULE M-1, LINE 3 | 38,442. |

| SCHEDULE M-2 | ACCUMULATED ADJUSTMENTS ACCOUNT- OTHER REDUCTIONS | STATEMENT 11 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| NONDEDUCTIBLE EXPENSES | 41,478. |
| TOTAL TO SCHEDULE M-2, LINE 5 - COLUMN (A) | 41,478. |

SCHEDULES M-2/L RECONCILIATION OF ENDING SCHEDULE M-2 AND RETAINED EARNINGS STATEMENT 12

| DESCRIPTION | AAA | OAA | SUTIPT | PRIOR EARNINGS & PROFITS & OTHER ADJ. |
|---|---|---|---|---|
| SCH. M-2 BALANCES | -322,525. | | | |
| ACCUMULATED BOOK DEPRECIATION | -15,588. | | | |
| ACCUMULATED TAX DEPRECIATION | 151,437. | | | |
| SUBTOTALS | -186,676. | | | |
| TOTAL RECONCILED SCHEDULE M-2 BALANCES | | | | -186,676. |
| ENDING RETAINED EARNINGS FROM SCHEDULE L, LINE 24 | | | | -186,676. |

2022 DEPRECIATION AND AMORTIZATION REPORT

- NEXT YEAR FEDERAL - SUPERB MOTORS INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 30 | ELECTRONIC - CAMERA EQUIPMENT | 110221 | 200DB | 5.00 | 8,179. | 8,179. | | | 0. |
| 31 | ELECTRONIC - CAMERA EQUIPMENT | 111221 | 200DB | 5.00 | 1,746. | 1,746. | | | 0. |
| 32 | FURNITURE AND FIXTURES | 062321 | 200DB | 7.00 | 8,555. | 8,555. | | | 0. |
| 33 | FURNITURE AND FIXTURES | 060921 | 200DB | 7.00 | 5,087. | 5,087. | | | 0. |
| 34 | SIGNAGE | 050721 | 200DB | 7.00 | 16,167. | 16,167. | | | 0. |
| 35 | FURNITURE AND FIXTURES | 080421 | 200DB | 7.00 | 5,203. | 5,203. | | | 0. |
| 36 | FURNITURE AND FIXTURES | 072921 | 200DB | 7.00 | 3,500. | 3,500. | | | 0. |
| | * OTHER TOTAL - | | | | 48,437. | 48,437. | 0. | 0. | 0. |
| 70 | LEASEHOLD IMPROVEMENTS | 081221 | 150DB | 15.00 | 3,000. | 3,000. | | | 0. |
| 71 | LEASEHOLD IMPROVEMENTS | 062321 | 150DB | 15.00 | 15,000. | 15,000. | | | 0. |
| 72 | LEASEHOLD IMPROVEMENTS | 061721 | 150DB | 15.00 | 5,500. | 5,500. | | | 0. |
| 73 | LEASEHOLD IMPROVEMENTS | 051921 | 150DB | 15.00 | 23,500. | 23,500. | | | 0. |
| 74 | LEASEHOLD IMPROVEMENTS | 061321 | 150DB | 15.00 | 43,000. | 43,000. | | | 0. |
| 75 | LEASE ACQUISITION COSTS | 081621 | 150DB | 15.00 | 13,000. | 13,000. | | | 0. |
| | * OTHER TOTAL - | | | | 103,000. | 103000. | 0. | 0. | 0. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | 151,437. | 151437. | 0. | 0. | 0. |

128103 04-01-21

(D) - Asset disposed

* ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

2022 DEPRECIATION AND AMORTIZATION REPORT

- NEXT YEAR STATE - SUPERB MOTORS INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 30 | ELECTRONIC - CAMERA EQUIPMENT | 110221 | 200DB | 5.00 | 8,179. | | 8,179. | 1,499. | 2,672. |
| 31 | ELECTRONIC - CAMERA EQUIPMENT | 111221 | 200DB | 5.00 | 1,746. | | 1,746. | 320. | 570. |
| 32 | FURNITURE AND FIXTURES | 062321 | 200DB | 7.00 | 8,555. | | 8,555. | 1,120. | 2,124. |
| 33 | FURNITURE AND FIXTURES | 060921 | 200DB | 7.00 | 5,087. | | 5,087. | 666. | 1,263. |
| 34 | SIGNAGE | 050721 | 200DB | 7.00 | 16,167. | | 16,167. | 2,117. | 4,014. |
| 35 | FURNITURE AND FIXTURES | 080421 | 200DB | 7.00 | 5,203. | | 5,203. | 682. | 1,292. |
| 36 | FURNITURE AND FIXTURES | 072921 | 200DB | 7.00 | 3,500. | | 3,500. | 458. | 869. |
| | * OTHER TOTAL - | | | | 48,437. | 0. | 48,437. | 6,862. | 12,804. |
| 70 | LEASEHOLD IMPROVEMENTS | 081221 | 150DB | 15.00 | 3,000. | | 3,000. | 137. | 286. |
| 71 | LEASEHOLD IMPROVEMENTS | 062321 | 150DB | 15.00 | 15,000. | | 15,000. | 687. | 1,431. |
| 72 | LEASEHOLD IMPROVEMENTS | 061721 | 150DB | 15.00 | 5,500. | | 5,500. | 252. | 525. |
| 73 | LEASEHOLD IMPROVEMENTS | 051921 | 150DB | 15.00 | 23,500. | | 23,500. | 1,077. | 2,242. |
| 74 | LEASEHOLD IMPROVEMENTS | 061321 | 150DB | 15.00 | 43,000. | | 43,000. | 1,971. | 4,103. |
| 75 | LEASE ACQUISITION COSTS | 081621 | 150DB | 15.00 | 13,000. | | 13,000. | 596. | 1,240. |
| | * OTHER TOTAL - | | | | 103,000. | 0. | 103,000. | 4,720. | 9,827. |
| | * GRAND TOTAL OTHER DEPR | | | | 151,437. | 0. | 151,437. | 11,582. | 22,631. |

128103 04-01-21

(D) - Asset disposed

* ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

- NEXT YEAR BOOK SUPERB MOTORS INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 30 | ELECTRONIC - CAMERA EQUIPMENT | 110221 | SL | 5.00 | 8,179. | | 8,179. | 273. | 1,636. |
| 31 | ELECTRONIC - CAMERA EQUIPMENT | 111221 | SL | 5.00 | 1,746. | | 1,746. | 58. | 349. |
| 32 | FURNITURE AND FIXTURES | 062321 | SL | 5.00 | 8,555. | | 8,555. | 856. | 1,711. |
| 33 | FURNITURE AND FIXTURES | 060921 | SL | 5.00 | 5,087. | | 5,087. | 593. | 1,017. |
| 34 | SIGNAGE | 050721 | SL | 5.00 | 16,167. | | 16,167. | 2,156. | 3,233. |
| 35 | FURNITURE AND FIXTURES | 080421 | SL | 5.00 | 5,203. | | 5,203. | 434. | 1,041. |
| 36 | FURNITURE AND FIXTURES | 072921 | SL | 5.00 | 3,500. | | 3,500. | 292. | 700. |
| | * OTHER TOTAL - | | | | 48,437. | | 48,437. | 4,662. | 9,687. |
| 70 | LEASEHOLD IMPROVEMENTS | 081221 | SL | 5.00 | 3,000. | | 3,000. | 250. | 600. |
| 71 | LEASEHOLD IMPROVEMENTS | 062321 | SL | 5.00 | 15,000. | | 15,000. | 1,500. | 3,000. |
| 72 | LEASEHOLD IMPROVEMENTS | 061721 | SL | 5.00 | 5,500. | | 5,500. | 550. | 1,100. |
| 73 | LEASEHOLD IMPROVEMENTS | 051921 | SL | 5.00 | 23,500. | | 23,500. | 2,742. | 4,700. |
| 74 | LEASEHOLD IMPROVEMENTS | 061321 | SL | 5.00 | 43,000. | | 43,000. | 5,017. | 8,600. |
| 75 | LEASE ACQUISITION COSTS | 081621 | SL | 5.00 | 13,000. | | 13,000. | 867. | 2,600. |
| | * OTHER TOTAL - | | | | 103,000. | | 103,000. | 10,926. | 20,600. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | 151,437. | | 151,437. | 15,588. | 30,287. |

(D) - Asset disposed * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

671121

**Schedule K-1 (Form 1120-S)** **2021**

Department of the Treasury
Internal Revenue Service

For calendar year 2021, or tax year beginning FEBRUARY 4, 2021 ending DECEMBER 31, 2021

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0123

## Shareholder's Share of Income, Deductions, Credits, etc. ▶ See separate instructions.

### Part I Information About the Corporation

A Corporation's employer identification number
[redacted]

B Corporation's name, address, city, state, and ZIP code

SUPERB MOTORS INC.
215 NORTHERN BOULEVARD
GREAT NECK, NY 11021

C IRS Center where corporation filed return
E-FILE

D Corporation's total number of shares
Beginning of tax year 100.00
End of tax year 100.00

### Part II Information About the Shareholder

E Shareholder's identifying number
[redacted]

F Shareholder's name, address, city, state, and ZIP code

ROBERTO URRUTTIA
327 LAKEWOOD TERRACE
NEWTON, NJ 07860

G Current year allocation percentage 60.000000%

H Shareholder's number of shares
Beginning of tax year 60.00
End of tax year 60.00

I Loans from shareholder
Beginning of tax year $
End of tax year $

For IRS Use Only

### Part III Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Item | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | -168,628. |
| 2 | Net rental real estate inc (loss) | |
| 3 | Other net rental income (loss) | |
| 4 | Interest income | |
| 5a | Ordinary dividends | |
| 5b | Qualified dividends | |
| 6 | Royalties | |
| 7 | Net short-term capital gain (loss) | |
| 8a | Net long-term capital gain (loss) | |
| 8b | Collectibles (28%) gain (loss) | |
| 8c | Unrecaptured sec 1250 gain | |
| 9 | Net section 1231 gain (loss) | |
| 10 | Other income (loss) | |
| 11 | Section 179 deduction | |
| 12 | Other deductions | |
| 13 | Credits | |
| 14 | Schedule K-3 is attached if checked ▶ ☐ | |
| 15 | Alternative min tax (AMT) items | |
| 16 | Items affecting shareholder basis | C* 24,887. |
| 17 | Other information | AC * STMT |

18 ☐ More than one activity for at-risk purposes*
19 ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

SCHEDULE K-1 NONDEDUCTIBLE EXPENSES, BOX 16, CODE C

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| NONDEDUCTIBLE EXPENSES | 23,065. | |
| EXCLUDED MEALS EXPENSES | 1,822. | SEE SHAREHOLDERS INSTRUCTIONS |
| TOTAL | 24,887. | |

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 17, CODE AC

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS RECEIPTS - CURRENT YEAR | 3,645,437. |

# Shareholder Basis Worksheet

| | |
|---|---|
| Shareholder Number: 1 | Year Ended: DECEMBER 31, 2021 |
| Shareholder Name: ROBERTO URRUTTIA | S Corporation Name: SUPERB MOTORS INC. |
| Shareholder ID Number: [redacted] | S Corporation ID Number: [redacted] |
| Ownership Percentage: 60.000000 % | |

## Stock Basis

| | | | |
|---|---|---|---|
| 1. a. Stock basis, beginning of year (Not less than zero) | 0. | | |
| b. Additional capital contributions | 600. | 600. | |
| 2. Increases: | | | |
| a. Ordinary income from trade or business | | | |
| b. Net income from rental real estate activities | | | |
| c. Net income from other rental activities | | | |
| d. Net short-term capital gains | | | |
| e. Net long-term capital gains | | | |
| f. Other portfolio income | | | |
| g. Net gain under Section 1231 | | | |
| h. Other income | | | |
| i. Tax exempt interest income | | | |
| j. Other tax-exempt income | | | |
| k. Section 179 recapture | | | |
| l. Depletion (other than oil and gas) in excess of basis | | | |
| m. Other increases: | | | |
| | | | |
| | | | |
| 3. Total increases (Add lines 2(a) through 2(m)) | | | |
| 4. Total increases to stock basis (Add lines 1 and 3) | | | 600. |
| 5. Less: Distributions | | | |
| 6. Subtract line 5 from line 4 (Not less than zero) | | | 600. |
| 7. Decreases: | | | |
| a. Ordinary losses from trade or business | 168,628. | | |
| b. Net losses from rental real estate activities | | | |
| c. Net losses from other rental activities | | | |
| d. Net short-term capital losses | | | |
| e. Net long-term capital losses | | | |
| f. Other portfolio losses | | | |
| g. Net losses under Section 1231 | | | |
| h. Other deductions | | | |
| i. Charitable contributions | | | |
| j. Section 179 expense deduction | | | |
| k. Deductions related to portfolio income (losses) | | | |
| l. Interest expense on investment debts | | | |
| m. Foreign taxes paid or accrued | | | |
| n. Section 59(e) expenditures | | | |
| o. Nondeductible expenses | 24,887. | | |
| p. Oil and gas depletion | | | |
| q. Other decreases: | | | |
| | | | |
| | | 193,515. | |
| r. Disallowed prior year's losses and deductions | | | |
| 8. Total decreases (Add lines 7(a) through 7(r)) | | | 193,515. |
| 9. Net increases or decreases to basis (Subtract line 8 from line 6) | | | -192,915. |
| 10. Less: Net increases applied to debt basis | | | |
| 11. Stock basis, end of year (Subtract line 10 from line 9) (Not less than zero) | | | 0. |

# Shareholder Basis Worksheet, Continued

Shareholder Number: 1
Shareholder Name: ROBERTO URRUTTIA
Year Ended: DECEMBER 31, 2021
Shareholder ID Number: [redacted]

## Debt Basis

| | | |
|---|---|---|
| 12. Debt basis, beginning of year (Not less than zero) | | 0. |
| 13. Loans made during the year | | |
| 14. Restoration of debt basis (from line 10) | | |
| 15. Subtotal (Add lines 13 and 14) | | |
| 16. Less: Loan repayments | | |
| 17. Gain from loan repayments | | |
| 18. Other adjustments: | | |
| | | |
| | | |
| 19. Subtotal (Combine lines 12, 15, 16, 17 and 18) | | |
| 20. Applied against excess loss and deductions | | |
| 21. Debt basis, end of year (Not less than zero) | | 0. |
| 22. Total shareholder stock and debt basis, end of year (Add lines 11 and 21) (Not less than zero) | | 0. |

## Gain on Distributions

| | |
|---|---|
| 23. Distributions | |
| 24. Less: Basis before distributions | |
| 25. Enter excess of line 23 over line 24 (capital gain) | |

## Carryover

| | Total Disallowed Losses | Debt Basis Applied Against Excess Losses and Deductions |
|---|---|---|
| 26. Beginning of year | | |
| 27. Add: Losses and deductions this year | 193,515. | |
| 28. Less: Applied this year | 600. | |
| 29. Less: Excess nondeductible expenses | | |
| 30. End of year (Not less than zero) | 192,915. | |

112102
04-01-21

# Allocation of Losses and Deductions

Shareholder Number: 1
Shareholder Name: ROBERTO URRUTTIA

Year Ended: DECEMBER [redacted]
Shareholder ID Number: [redacted]

| | (a) Beginning of Year and Current Year Losses and Deductions | (b) % | (c) Allowable Losses and Deductions in Current Year | (d) Disallowed Losses and Deductions (Carryover to Next Year) |
|---|---|---|---|---|
| Ordinary losses from trade or business | 168,628. | 100.000000 | | 168,628. |
| Net losses from rental real estate activities | | | | |
| Net losses from other rental activities | | | | |
| Net short-term capital losses | | | | |
| Net long-term capital losses | | | | |
| Other portfolio losses | | | | |
| Net losses under Section 1231 | | | | |
| Other deductions | | | | |
| Charitable contributions | | | | |
| Section 179 expense deduction | | | | |
| Deductions related to portfolio income (losses) | | | | |
| Interest expense on investment debts | | | | |
| Foreign taxes paid or accrued | | | | |
| Section 59(e) expenditures | | | | |
| Other decreases | | | | |
| Total deductible losses and deductions | 168,628. | 100.000000 | | 168,628. |
| Nondeductible expenses | 24,887. | 100.000000 | 600. | 24,287. |
| Oil and gas depletion | | | | |
| Total nondeductible expenses and oil and gas depletion | 24,887. | 100.000000 | 600. | 24,287. |
| Totals | 193,515. | | 600. | 192,915. |

Form **7203** (December 2021) Department of the Treasury Internal Revenue Service

# S Corporation Shareholder Stock and Debt Basis Limitations

▶ Attach to your tax return.
▶ Go to www.irs.gov/Form7203 for instructions and the latest information.

OMB No. 1545-2302 **2021** Attachment Sequence No. **203**

Name(s) shown on return: ROBERTO URRUTTIA | Identifying number: [redacted]

Name of S corporation: SUPERB MOTORS INC. | Employer identification number: [redacted]

Stock block (see instructions) ▶

## Part I Shareholder Stock Basis

| | | | | | |
|---|---|---|---|---|---|
| 1 | Stock basis at the beginning of the corporation's tax year | | | 1 | |
| 2 | Basis from any capital contributions made or additional stock acquired during the tax year | | | 2 | 600. |
| 3a | Ordinary business income (enter losses in Part III) | 3a | | | |
| b | Net rental real estate income (enter losses in Part III) | 3b | | | |
| c | Other net rental income (enter losses in Part III) | 3c | | | |
| d | Interest income | 3d | | | |
| e | Ordinary dividends | 3e | | | |
| f | Royalties | 3f | | | |
| g | Net capital gains (enter losses in Part III) | 3g | | | |
| h | Net section 1231 gain (enter losses in Part III) | 3h | | | |
| i | Other income (enter losses in Part III) | 3i | | | |
| j | Excess depletion adjustment | 3j | | | |
| k | Tax-exempt income | 3k | | | |
| l | Recapture of business credits | 3l | | | |
| m | Other items that increase stock basis | 3m | | | |
| 4 | Add lines 3a through 3m | | | 4 | |
| 5 | Stock basis before distributions. Add lines 1, 2, and 4 | | | 5 | 600. |
| 6 | Distributions (excluding dividend distributions) | | | 6 | |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions. | | | | |
| 7 | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 | | | 7 | 600. |
| 8a | Nondeductible expenses | 8a | 24,887. | | |
| b | Depletion for oil and gas | 8b | | | |
| c | Business credits (sections 50(c)(1) and (5)) | 8c | | | |
| 9 | Add lines 8a through 8c | | | 9 | 24,887. |
| 10 | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 | | | 10 | 0. |
| 11 | Allowable loss and deduction items. Enter the amount from line 47, column (c) | | | 11 | |
| 12 | Debt basis restoration (see net increase in instructions for line 23) | | | 12 | |
| 13 | Other items that decrease stock basis | | | 13 | |
| 14 | Add lines 11, 12, and 13 | | | 14 | |
| 15 | Stock basis at the end of the corporation's tax year. Subtract line 14 from line 10. If the result is zero or less, enter -0- | | | 15 | 0. |

## Part II Shareholder Debt Basis

**Section A - Amount of Debt** (If more than three debts, see instructions.)

| Description | Debt 1 ☐ Formal note ☐ Open account debt | Debt 2 ☐ Formal note ☐ Open account debt | Debt 3 ☐ Formal note ☐ Open account debt | Total |
|---|---|---|---|---|
| 16 Loan balance at the beginning of the corporation's tax year | | | | |
| 17 Additional loans (see instructions) | | | | |
| 18 Loan balance before repayment. Combine lines 16 and 17 | | | | |
| 19 Principal portion of debt repayment (this line doesn't include interest) | ( ) | ( ) | ( ) | ( ) |
| 20 Loan balance at the end of the corporation's tax year. Combine lines 18 and 19 | | | | |

**Part II Shareholder Debt Basis** *(continued)*

**Section B - Adjustments to Debt Basis**

| Description | Debt 1 | Debt 2 | Debt 3 | Total |
|---|---|---|---|---|
| 21 Debt basis at the beginning of the corporation's tax year | | | | |
| 22 Enter the amount, if any, from line 17 | | | | |
| 23 Debt basis restoration (see instructions) | | | | |
| 24 Debt basis before repayment. Combine lines 21, 22, and 23 | | | | |
| 25 Divide line 24 by line 18 | | | | |
| 26 Nontaxable debt repayment. Multiply line 25 by line 19 | | | | |
| 27 Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24 | | | | |
| 28 Nondeductible expenses and oil and gas depletion deductions in excess of stock basis | | | | |
| 29 Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- | | | | |
| 30 Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) | | | | |
| 31 **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0- | | | | |

**Section C - Gain on Loan Repayment**

| Description | Debt 1 | Debt 2 | Debt 3 | Total |
|---|---|---|---|---|
| 32 Repayment. Enter the amount from line 19 | | | | |
| 33 Nontaxable repayments. Enter the amount from line 26 | | | | |
| 34 **Reportable gain.** Subtract line 33 from line 32 | | | | |

**Part III Shareholder Allowable Loss and Deduction Items**

| Description | (a) Current year losses and deductions | (b) Carryover amounts (column (e)) from the previous year | (c) Allowable loss from stock basis | (d) Allowable loss from debt basis | (e) Carryover amounts |
|---|---|---|---|---|---|
| 35 Ordinary business loss | 168,628. | | | | 168,628. |
| 36 Net rental real estate loss | | | | | |
| 37 Other net rental loss | | | | | |
| 38 Net capital loss | | | | | |
| 39 Net section 1231 loss | | | | | |
| 40 Other loss | | | | | |
| 41 Section 179 deductions | | | | | |
| 42 Charitable contributions | | | | | |
| 43 Investment interest expense | | | | | |
| 44 Section 59(e)(2) expenditures | | | | | |
| 45 Other deductions | | | | | |
| 46 Foreign taxes paid or accrued | | | | | |
| 47 **Total loss.** Combine lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30 | 168,628. | | | | 168,628. |

671121

**Schedule K-1 (Form 1120-S)** **2021**

Department of the Treasury
Internal Revenue Service

For calendar year 2021, or tax year beginning FEBRUARY 4, 2021 ending DECEMBER 31, 2021

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0123

**Shareholder's Share of Income, Deductions, Credits, etc.** ▶ See separate instructions.

## Part I Information About the Corporation

**A** Corporation's employer identification number
[redacted]

**B** Corporation's name, address, city, state, and ZIP code

SUPERB MOTORS INC.
215 NORTHERN BOULEVARD
GREAT NECK, NY 11021

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year 100.00
End of tax year 100.00

## Part II Information About the Shareholder

**E** Shareholder's identifying number
[redacted]

**F** Shareholder's name, address, city, state, and ZIP code

ROBERT CLARKE
15 LANCASTER STREET
LYNBROOK, NY 11563

**G** Current year allocation percentage 40.000000%

**H** Shareholder's number of shares
Beginning of tax year 40.00
End of tax year 40.00

**I** Loans from shareholder
Beginning of tax year $
End of tax year $

For IRS Use Only

## Part III Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 Ordinary business income (loss) | -112,419. | 13 Credits | |
| 2 Net rental real estate inc (loss) | | | |
| 3 Other net rental income (loss) | | | |
| 4 Interest income | | | |
| 5a Ordinary dividends | | | |
| 5b Qualified dividends | | 14 Schedule K-3 is attached if checked ▶ ☐ | |
| 6 Royalties | | 15 Alternative min tax (AMT) items | |
| 7 Net short-term capital gain (loss) | | | |
| 8a Net long-term capital gain (loss) | | | |
| 8b Collectibles (28%) gain (loss) | | | |
| 8c Unrecaptured sec 1250 gain | | | |
| 9 Net section 1231 gain (loss) | | 16 Items affecting shareholder basis | C* 16,591. |
| 10 Other income (loss) | | | |
| | | 17 Other information | AC * STMT |
| 11 Section 179 deduction | | | |
| 12 Other deductions | | | |

18 ☐ More than one activity for at-risk purposes*
19 ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

111271 11-18-21 LHA **For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.** www.irs.gov/Form1120S **Schedule K-1 (Form 1120-S) 2021**

16 2

14410707 758331 14278.001 2021.04000 SUPERB MOTORS INC. 14278_01

FLUSHING02245

SCHEDULE K-1 NONDEDUCTIBLE EXPENSES, BOX 16, CODE C

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| NONDEDUCTIBLE EXPENSES | 15,377. | |
| EXCLUDED MEALS EXPENSES | 1,214. | SEE SHAREHOLDERS INSTRUCTIONS |
| TOTAL | 16,591. | |

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 17, CODE AC

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS RECEIPTS - CURRENT YEAR | 2,430,291. |

# Shareholder Basis Worksheet

| | |
|---|---|
| Shareholder Number: 2 | Year Ended: DECEMBER 31, 2021 |
| Shareholder Name: ROBERT CLARKE | S Corporation Name: SUPERB MOTORS INC. |
| Shareholder ID Number: [redacted] | S Corporation ID Number: [redacted] |
| Ownership Percentage: 40.000000 % | |

## Stock Basis

| Line | | | |
|---|---|---|---|
| 1. a. Stock basis, beginning of year (Not less than zero) | 0. | | |
| b. Additional capital contributions | 400. | 400. | |
| 2. Increases: | | | |
| a. Ordinary income from trade or business | | | |
| b. Net income from rental real estate activities | | | |
| c. Net income from other rental activities | | | |
| d. Net short-term capital gains | | | |
| e. Net long-term capital gains | | | |
| f. Other portfolio income | | | |
| g. Net gain under Section 1231 | | | |
| h. Other income | | | |
| i. Tax exempt interest income | | | |
| j. Other tax-exempt income | | | |
| k. Section 179 recapture | | | |
| l. Depletion (other than oil and gas) in excess of basis | | | |
| m. Other increases: | | | |
| 3. Total increases (Add lines 2(a) through 2(m)) | | | |
| 4. Total increases to stock basis (Add lines 1 and 3) | | | 400. |
| 5. Less: Distributions | | | |
| 6. Subtract line 5 from line 4 (Not less than zero) | | | 400. |
| 7. Decreases: | | | |
| a. Ordinary losses from trade or business | 112,419. | | |
| b. Net losses from rental real estate activities | | | |
| c. Net losses from other rental activities | | | |
| d. Net short-term capital losses | | | |
| e. Net long-term capital losses | | | |
| f. Other portfolio losses | | | |
| g. Net losses under Section 1231 | | | |
| h. Other deductions | | | |
| i. Charitable contributions | | | |
| j. Section 179 expense deduction | | | |
| k. Deductions related to portfolio income (losses) | | | |
| l. Interest expense on investment debts | | | |
| m. Foreign taxes paid or accrued | | | |
| n. Section 59(e) expenditures | | | |
| o. Nondeductible expenses | 16,591. | | |
| p. Oil and gas depletion | | | |
| q. Other decreases: | | 129,010. | |
| r. Disallowed prior year's losses and deductions | | | |
| 8. Total decreases (Add lines 7(a) through 7(r)) | | | 129,010. |
| 9. Net increases or decreases to basis (Subtract line 8 from line 6) | | | -128,610. |
| 10. Less: Net increases applied to debt basis | | | |
| 11. Stock basis, end of year (Subtract line 10 from line 9) (Not less than zero) | | | 0. |

# Shareholder Basis Worksheet, Continued

Shareholder Number: 2
Shareholder Name: ROBERT CLARKE

Year Ended: DECEMBER 31, 2021
Shareholder ID Number: [redacted]

## Debt Basis

| | | | |
|---|---|---|---|
| 12. | Debt basis, beginning of year (Not less than zero) | | 0. |
| 13. | Loans made during the year | | |
| 14. | Restoration of debt basis (from line 10) | | |
| 15. | Subtotal (Add lines 13 and 14) | | |
| 16. | Less: Loan repayments | | |
| 17. | Gain from loan repayments | | |
| 18. | Other adjustments: | | |
| | | | |
| | | | |
| 19. | Subtotal (Combine lines 12, 15, 16, 17 and 18) | | |
| 20. | Applied against excess loss and deductions | | |
| 21. | Debt basis, end of year (Not less than zero) | | 0. |
| 22. | Total shareholder stock and debt basis, end of year (Add lines 11 and 21) (Not less than zero) | | 0. |

## Gain on Distributions

| | | |
|---|---|---|
| 23. | Distributions | |
| 24. | Less: Basis before distributions | |
| 25. | Enter excess of line 23 over line 24 (capital gain) | |

## Carryover

| | | Total Disallowed Losses | Debt Basis Applied Against Excess Losses and Deductions |
|---|---|---|---|
| 26. | Beginning of year | | |
| 27. | Add: Losses and deductions this year | 129,010. | |
| 28. | Less: Applied this year | 400. | |
| 29. | Less: Excess nondeductible expenses | | |
| 30. | End of year (Not less than zero) | 128,610. | |

# Allocation of Losses and Deductions

Shareholder Number: 2
Shareholder Name: ROBERT CLARKE

Year Ended: DECEMBER 31, 2021
Shareholder ID Number: [redacted]

| | (a) Beginning of Year and Current Year Losses and Deductions | (b) % | (c) Allowable Losses and Deductions in Current Year | (d) Disallowed Losses and Deductions (Carryover to Next Year) |
|---|---|---|---|---|
| Ordinary losses from trade or business | 112,419. | 100.000000 | | 112,419. |
| Net losses from rental real estate activities | | | | |
| Net losses from other rental activities | | | | |
| Net short-term capital losses | | | | |
| Net long-term capital losses | | | | |
| Other portfolio losses | | | | |
| Net losses under Section 1231 | | | | |
| Other deductions | | | | |
| Charitable contributions | | | | |
| Section 179 expense deduction | | | | |
| Deductions related to portfolio income (losses) | | | | |
| Interest expense on investment debts | | | | |
| Foreign taxes paid or accrued | | | | |
| Section 59(e) expenditures | | | | |
| Other decreases | | | | |
| Total deductible losses and deductions | 112,419. | 100.000000 | | 112,419. |
| Nondeductible expenses | 16,591. | 100.000000 | 400. | 16,191. |
| Oil and gas depletion | | | | |
| Total nondeductible expenses and oil and gas depletion | 16,591. | 100.000000 | 400. | 16,191. |
| Totals | 129,010. | | 400. | 128,610. |

112103
04-01-21

Form **7203**
(December 2021)
Department of the Treasury
Internal Revenue Service

# S Corporation Shareholder Stock and Debt Basis Limitations

▶ Attach to your tax return.
▶ Go to www.irs.gov/Form7203 for instructions and the latest information.

OMB No. 1545-2302
**2021**
Attachment Sequence No. **203**

Name(s) shown on return: ROBERT CLARKE
Identifying number: [redacted]

Name of S corporation: SUPERB MOTORS INC.
Employer identification number: [redacted]

Stock block (see instructions) ▶

## Part I Shareholder Stock Basis

| Line | Description | Sub-line | Sub-amount | Line | Amount |
|---|---|---|---|---|---|
| 1 | Stock basis at the beginning of the corporation's tax year | | | 1 | |
| 2 | Basis from any capital contributions made or additional stock acquired during the tax year | | | 2 | 400. |
| 3a | Ordinary business income (enter losses in Part III) | 3a | | | |
| b | Net rental real estate income (enter losses in Part III) | 3b | | | |
| c | Other net rental income (enter losses in Part III) | 3c | | | |
| d | Interest income | 3d | | | |
| e | Ordinary dividends | 3e | | | |
| f | Royalties | 3f | | | |
| g | Net capital gains (enter losses in Part III) | 3g | | | |
| h | Net section 1231 gain (enter losses in Part III) | 3h | | | |
| i | Other income (enter losses in Part III) | 3i | | | |
| j | Excess depletion adjustment | 3j | | | |
| k | Tax-exempt income | 3k | | | |
| l | Recapture of business credits | 3l | | | |
| m | Other items that increase stock basis | 3m | | | |
| 4 | Add lines 3a through 3m | | | 4 | |
| 5 | Stock basis before distributions. Add lines 1, 2, and 4 | | | 5 | 400. |
| 6 | Distributions (excluding dividend distributions) | | | 6 | |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions. | | | | |
| 7 | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 | | | 7 | 400. |
| 8a | Nondeductible expenses | 8a | 16,591. | | |
| b | Depletion for oil and gas | 8b | | | |
| c | Business credits (sections 50(c)(1) and (5)) | 8c | | | |
| 9 | Add lines 8a through 8c | | | 9 | 16,591. |
| 10 | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 | | | 10 | 0. |
| 11 | Allowable loss and deduction items. Enter the amount from line 47, column (c) | | | 11 | |
| 12 | Debt basis restoration (see net increase in instructions for line 23) | | | 12 | |
| 13 | Other items that decrease stock basis | | | 13 | |
| 14 | Add lines 11, 12, and 13 | | | 14 | |
| 15 | Stock basis at the end of the corporation's tax year. Subtract line 14 from line 10. If the result is zero or less, enter -0- | | | 15 | 0. |

## Part II Shareholder Debt Basis

### Section A - Amount of Debt (If more than three debts, see instructions.)

| Description | Debt 1 ☐ Formal note ☐ Open account debt | Debt 2 ☐ Formal note ☐ Open account debt | Debt 3 ☐ Formal note ☐ Open account debt | Total |
|---|---|---|---|---|
| 16 Loan balance at the beginning of the corporation's tax year | | | | |
| 17 Additional loans (see instructions) | | | | |
| 18 Loan balance before repayment. Combine lines 16 and 17 | | | | |
| 19 Principal portion of debt repayment (this line doesn't include interest) | ( ) | ( ) | ( ) | ( ) |
| 20 Loan balance at the end of the corporation's tax year. Combine lines 18 and 19 | | | | |

**Part II Shareholder Debt Basis** *(continued)*

**Section B - Adjustments to Debt Basis**

| Description | Debt 1 | Debt 2 | Debt 3 | Total |
|---|---|---|---|---|
| 21 Debt basis at the beginning of the corporation's tax year | | | | |
| 22 Enter the amount, if any, from line 17 | | | | |
| 23 Debt basis restoration (see instructions) | | | | |
| 24 Debt basis before repayment. Combine lines 21, 22, and 23 | | | | |
| 25 Divide line 24 by line 18 | | | | |
| 26 Nontaxable debt repayment. Multiply line 25 by line 19 | | | | |
| 27 Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24 | | | | |
| 28 Nondeductible expenses and oil and gas depletion deductions in excess of stock basis | | | | |
| 29 Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- | | | | |
| 30 Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) | | | | |
| 31 **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0- | | | | |

**Section C - Gain on Loan Repayment**

| Description | Debt 1 | Debt 2 | Debt 3 | Total |
|---|---|---|---|---|
| 32 Repayment. Enter the amount from line 19 | | | | |
| 33 Nontaxable repayments. Enter the amount from line 26 | | | | |
| 34 **Reportable gain.** Subtract line 33 from line 32 | | | | |

**Part III Shareholder Allowable Loss and Deduction Items**

| Description | (a) Current year losses and deductions | (b) Carryover amounts (column (e)) from the previous year | (c) Allowable loss from stock basis | (d) Allowable loss from debt basis | (e) Carryover amounts |
|---|---|---|---|---|---|
| 35 Ordinary business loss | 112,419. | | | | 112,419. |
| 36 Net rental real estate loss | | | | | |
| 37 Other net rental loss | | | | | |
| 38 Net capital loss | | | | | |
| 39 Net section 1231 loss | | | | | |
| 40 Other loss | | | | | |
| 41 Section 179 deductions | | | | | |
| 42 Charitable contributions | | | | | |
| 43 Investment interest expense | | | | | |
| 44 Section 59(e)(2) expenditures | | | | | |
| 45 Other deductions | | | | | |
| 46 Foreign taxes paid or accrued | | | | | |
| 47 **Total loss.** Combine lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30 | 112,419. | | | | 112,419. |