Please initial below to indicate your agreement with the following statements. If you have any questions, contact your tax professional **BEFORE** signing.

- I have declared all ownership in foreign entities, investments and assets including bank accounts. Failure to disclose and declare such information can result in penalties of at least $10,000 per entity or account.
- I have declared and disclosed all transactions with related parties. Failure to disclose and declare such information can result in penalties equal up to $25,000 per related party.
- I have reviewed my tax return for accuracy and completeness.
- I have reviewed the **ACTION ITEMS** file for any tax payments due.

Taxpayer Initials: DS RU

***Your returns will be released for electronic filing as soon as all required state and federal e-file authorization forms have been signed via DocuSign.***

CliftonLarsonAllen LLP
CLAconnect.com

# SUPERB MOTORS INC.

# 1120-S INCOME TAX RETURN

# FOR YEAR ENDED DECEMBER 31, 2023

CliftonLarsonAllen LLP
CLAconnect.com

December 19, 2024

Superb Motors Inc.
215 Northern Boulevard
Great Neck, NY 11021

Superb Motors Inc.:

We have prepared and enclosed your 2023 S Corporation income tax returns for the year ended December 31, 2023.

## Federal Income Tax Return:

This return has qualified for electronic filing. After you have reviewed the return for completeness and accuracy, please sign, date and return Form 8879-CORP to our office as soon as possible, but no later than as soon as possible.

No payment is required.

## New York Income Tax Return:

The New York Form CT-3-S return has qualified for electronic filing. After you have reviewed your return for completeness and accuracy, please sign, date and return Form TR-579-CT to our office. We will then transmit your return electronically to the NYSDTF. Do not mail the paper copy of the return to the NYSDTF. Please return Form TR-579-CT to us as soon as possible, but no later than as soon as possible the filing deadline.

No payment is required.

## Schedules K-1:

Attached is a Schedule K-1 for the shareholder indicating their share of income, deductions and credits to be reported on their tax return. This schedule should be immediately forwarded to the shareholder.

## A few final reminders relating to your tax return filings:

- There are substantial penalties for failure to properly disclose and report foreign financial accounts and foreign activity. Please make sure you have informed us of any foreign financial accounts or foreign activity so that we have the necessary information to complete any required disclosures or filings.
- If you have paper filed returns, please mail your returns certified mail with return receipt for proof of timely filing. By doing so, you will have the appropriate documentation to avoid the assessment of late filing penalties.
- We encourage you to pay taxes due electronically, if applicable. Visit the Tax Payment Website List on CLAConnect.com for a list of federal and state electronic payment options: https://claconnect.com/resources/tools/tax-payment-sites
- Be sure to review the returns prior to signing as you have final responsibility for all information included in the returns. Please contact us if you have any questions or concerns.
- We recommend you keep a paper or electronic copy of your tax returns permanently. Supporting documentation should be kept for a minimum of seven years based on IRS guidance.

CLA exists to create opportunities – for our clients, our people, and our communities. We value our relationship with you and thank you for your trust and confidence in allowing us to serve you. If we can assist you in making strategic, informed decisions in areas of tax or beyond, please contact us as questions arise throughout the year.

Sincerely,

CliftonLarsonAllen LLP

CLIFTONLARSONALLEN LLP
100 RING RD W, SUITE 108
GARDEN CITY, NY 11530

SUPERB MOTORS INC.
215 NORTHERN BOULEVARD
GREAT NECK, NY 11021

326340
04-01-23

# 2023 TAX RETURN FILING INSTRUCTIONS

U.S. INCOME TAX RETURN FOR AN S CORPORATION

**FOR THE YEAR ENDING**
December 31, 2023

**Prepared For:**

Superb Motors Inc.
215 Northern Boulevard
Great Neck, NY 11021

**Prepared By:**

CliftonLarsonAllen LLP
100 Ring Rd W, Suite 108
Garden City, NY 11530

**To Be Signed and Dated By:**

The appropriate corporate officer(s).

**Amount of Tax:**

| | |
|---|---|
| Total tax | $ 0 |
| Less: payments and credits | $ 0 |
| Plus: interest and penalties | $ 0 |
| No payment required | $ |

**Overpayment:**

Not applicable

**Make Check Payable To:**

Not applicable

**Mail Tax Return and Check (if applicable) To:**

This return has qualified for electronic filing. After you have reviewed the return for accuracy, please sign, date and return Form 8879-CORP to our office. We will transmit your return electronically to the IRS, and no further action is required.

**Return Must be Mailed On or Before:**

Return federal Form 8879-CORP to us as soon as possible.

**Special Instructions:**

A copy of Schedule K-1 has been mailed to the shareholder.

SUMMARY OF SCHEDULE K-1

| Entity Name: SUPERB MOTORS INC. Schedule K-1 Line/Item Description | Number 1 Name: ROBERTO URRUTTIA | Number Name: K-1 TOTALS | Number Name: | Number Name: | Number Name: | Number Name: | Number Name: |
|---|---|---|---|---|---|---|---|
| 1 - ORDINARY BUSINESS INCOME (LOSS) | -1,625,191. | -1,625,191. | | | | | |
| 17V - SECTION 199A W-2 WAGES | 1,015,804. | 1,015,804. | | | | | |
| 17V - SECTION 199A UNADJUSTED BASIS | 173,499. | 173,499. | | | | | |

Form **1120-S** Department of the Treasury Internal Revenue Service

# U.S. Income Tax Return for an S Corporation

**Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.**
**Go to www.irs.gov/Form1120S for instructions and the latest information.**

EXTENSION GRANTED TO 09/15/24

OMB No. 1545-0123 **2023**

For calendar year 2023 or tax year beginning , ending

| | | |
|---|---|---|
| A S election effective date 02/04/2021 | Name: SUPERB MOTORS INC. | D Employer identification number [redacted] |
| B Business activity code number (see instructions) 441120 | Number, street, and room or suite no. If a P.O. box, see instructions. 215 NORTHERN BOULEVARD | E Date incorporated 02/04/2021 |
| C Check if Sch. M-3 attached ☐ | City or town, state or province, country, and ZIP or foreign postal code GREAT NECK, NY 11021 | F Total assets (see instructions) $ 1,697,139. |

G Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No
H Check if: (1) ☐ Final return (2) ☐ Name change (3) ☐ Address change (4) ☐ Amended return (5) ☐ S election termination
I Enter the number of shareholders who were shareholders during any part of the tax year: 1
J Check if corporation: (1) ☐ Aggregated activities for section 465 at-risk purposes (2) ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

| Section | Line | Description | | Amount |
|---|---|---|---|---|
| Income | 1 a | Gross receipts or sales 15,058,531. b Less return and allowances c Balance | 1c | 15,058,531. |
| | 2 | Cost of goods sold (attach Form 1125-A) | 2 | 15,154,075. |
| | 3 | Gross profit. Subtract line 2 from line 1c | 3 | -95,544. |
| | 4 | Net gain (loss) from Form 4797, line 17 (attach Form 4797) | 4 | |
| | 5 | Other income (loss) (attach statement) STATEMENT 1 | 5 | 816,914. |
| | 6 | **Total income (loss).** Add lines 3 through 5 | 6 | 721,370. |
| Deductions (See instructions for limitations) | 7 | Compensation of officers (see instrs. - attach Form 1125-E) | 7 | |
| | 8 | Salaries and wages (less employment credits) | 8 | 1,015,804. |
| | 9 | Repairs and maintenance | 9 | 500. |
| | 10 | Bad debts | 10 | |
| | 11 | Rents | 11 | 438,532. |
| | 12 | Taxes and licenses STATEMENT 2 | 12 | 66,310. |
| | 13 | Interest (see instructions) | 13 | 200,406. |
| | 14 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 14 | 2,096. |
| | 15 | Depletion **(Do not deduct oil and gas depletion.)** | 15 | |
| | 16 | Advertising | 16 | 128,929. |
| | 17 | Pension, profit-sharing, etc., plans | 17 | |
| | 18 | Employee benefit programs | 18 | 17,399. |
| | 19 | Energy efficient commercial buildings deduction (attach Form 7205) | 19 | |
| | 20 | Other deductions (attach statement) STATEMENT 3 | 20 | 476,585. |
| | 21 | **Total deductions.** Add lines 7 through 20 | 21 | 2,346,561. |
| | 22 | **Ordinary business income (loss).** Subtract line 21 from line 6 | 22 | -1,625,191. |
| Tax and Payments | 23 a | Excess net passive income or LIFO recapture tax (see instructions) 23a | | |
| | b | Tax from Schedule D (Form 1120-S) 23b | | |
| | c | Add lines 23a and 23b | 23c | |
| | 24 a | Current year's estimated tax payments and preceding year's overpayment credited to the current year 24a | | |
| | b | Tax deposited with Form 7004 24b | | |
| | c | Credit for federal tax paid on fuels (attach Form 4136) 24c | | |
| | d | Elective payment election amount from Form 3800 24d | | |
| | z | Add lines 24a through 24d | 24z | |
| | 25 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ☐ | 25 | |
| | 26 | **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed | 26 | |
| | 27 | **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid | 27 | |
| | 28 | Enter amount from line 27: **Credited to 2024 estimated tax** **Refunded** | 28 | |

**Sign Here** Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer | Date | Title: PRESIDENT

May the IRS discuss this return with the preparer shown below? See instr. ☒ Yes ☐ No

| Paid Preparer Use Only | | | | |
|---|---|---|---|---|
| Print/Type preparer's name: NICHOLAS CHERKAS, CPA | Preparer's signature: NICHOLAS CHERKAS, CPA | Date: 12/19/24 | Check if self-employed ☐ | PTIN [redacted] |
| Firm's name: CLIFTONLARSONALLEN LLP | | | Firm's EIN | |
| Firm's address: 100 RING RD W, SUITE 108 GARDEN CITY, NY 11530 | | | Phone no. 516-741-0515 | |

## Schedule B Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method: a [ ] Cash b [X] Accrual c [ ] Other (specify) | | |
| 2 | See the instructions and enter the: a Business activity SALES b Product or service USED CARS | | |
| 3 | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation | | X |
| 4 | At the end of the tax year, did the corporation: | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| 5a | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? | | X |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | (i) Total shares of restricted stock | | |
| | (ii) Total shares of non-restricted stock | | |
| b | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? | | X |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | (i) Total shares of stock outstanding at the end of the tax year | | |
| | (ii) Total shares of stock outstanding if all instruments were executed | | |
| 6 | Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide info. on any reportable transaction? | | X |
| 7 | Check this box if the corporation issued publicly offered debt instruments with original issue discount [ ]<br>If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 8 | If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years $ | | |
| 9 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| 10 | Does the corporation satisfy one or more of the following? See instructions | X | |
| a | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $29 million and the corporation has business interest expense. | | |
| c | The corporation is a tax shelter and the corporation has business interest expense.<br>If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j). | | |
| 11 | Does the corporation satisfy **both** of the following conditions? | | X |
| a | The corporation's total receipts (see instructions) for the tax year were less than $250,000. | | |
| b | The corporation's total assets at the end of the tax year were less than $250,000.<br>If "Yes," the corporation is not required to complete Schedules L and M-1. | | |

Form 1120-S (2023) SUPERB MOTORS INC. 86-2372229 Page 3

**Schedule B Other Information** (see instructions) *(continued)*

| | | Yes | No |
|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| | If "Yes," enter the amount of principal reduction $ | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | X |
| 14a | Did the corporation make any payments in 2023 that would require it to file Form(s) 1099? | | X |
| b | If "Yes," did or will the corporation file required Form(s) 1099? | | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter the amount from Form 8996 , line 15 $ | | |
| 16 | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions | | X |

**Schedule K Shareholders' Pro Rata Share Items**

| Section | Line | Description | | Line | Total amount |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary business income (loss) (page 1, line 22) | | 1 | -1,625,191. |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | | 2 | |
| | 3a | Other gross rental income (loss) | 3a | | |
| | b | Expenses from other rental activities (attach statement) | 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | | 3c | |
| | 4 | Interest income | | 4 | |
| | 5 | Dividends: a Ordinary dividends | | 5a | |
| | | b Qualified dividends | 5b | | |
| | 6 | Royalties | | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | | 8a | |
| | b | Collectibles (28%) gain (loss) | 8b | | |
| | c | Unrecaptured section 1250 gain (attach statement) | 8c | | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) | | 9 | |
| | 10 | Other income (loss) (see instructions) ... Type | | 10 | |
| Deductions | 11 | Section 179 deduction (attach Form 4562) | | 11 | |
| | 12a | Charitable contributions | | 12a | |
| | b | Investment interest expense | | 12b | |
| | c | Section 59(e)(2) expenditures Type | | 12c | |
| | d | Other deductions (see instructions) Type | | 12d | |
| Credits | 13a | Low-income housing credit (section 42(j)(5)) | | 13a | |
| | b | Low-income housing credit (other) | | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | 13c | |
| | d | Other rental real estate credits (see instructions) Type | | 13d | |
| | e | Other rental credits (see instructions) Type | | 13e | |
| | f | Biofuel producer credit (attach Form 6478) | | 13f | |
| | g | Other credits (see instructions) Type | | 13g | |
| International | 14 | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items - International, and check this box to indicate you are reporting items of international tax relevance ☐ | | | |
| Alternative Minimum Tax (AMT) Items | 15a | Post-1986 depreciation adjustment | | 15a | |
| | b | Adjusted gain or loss | | 15b | |
| | c | Depletion (other than oil and gas) | | 15c | |
| | d | Oil, gas, and geothermal properties - gross income | | 15d | |
| | e | Oil, gas, and geothermal properties - deductions | | 15e | |
| | f | Other AMT items (attach statement) | | 15f | |
| Items Affecting Shareholder Basis | 16a | Tax-exempt interest income | | 16a | |
| | b | Other tax-exempt income | | 16b | |
| | c | Nondeductible expenses | | 16c | |
| | d | Distributions (attach statement if required) | | 16d | |
| | e | Repayment of loans from shareholders | | 16e | |
| | f | Foreign taxes paid or accrued | | 16f | |

Form **1120-S** (2023)

311721 12-19-23

**Schedule K** Shareholders' Pro Rata Share Items *(continued)*

| Section | Item | Line | Total amount |
|---|---|---|---|
| Other Information | 17a Investment income | 17a | |
| | b Investment expenses | 17b | |
| | c Dividend distributions paid from accumulated earnings and profits | 17c | |
| | d Other items and amounts (att. stmt.) STATEMENT 4 | | |
| Reconciliation | 18 **Income (loss) reconciliation.** Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f | 18 | -1,625,191. |

**Schedule L** Balance Sheets per Books

| | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|
| **Assets** | (a) | (b) | (c) | (d) |
| 1 Cash | | 118,519. | | |
| 2a Trade notes and accounts receivable | 574,200. | | | |
| b Less allowance for bad debts | ( ) | 574,200. | ( ) | |
| 3 Inventories | | 2,446,353. | | 1,571,391. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (att. stmt.) | STATEMENT 5 | 684,545. | | 0. |
| 7 Loans to shareholders | | 1,000. | | 0. |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (att. stmt.) | | | | |
| 10a Buildings and other depreciable assets | 173,499. | | 173,499. | |
| b Less accumulated depreciation | (46,978.) | 126,521. | (79,361.) | 94,138. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 14 Other assets (att. stmt.) | STATEMENT 6 | 31,610. | | 31,610. |
| 15 Total assets | | 3,982,748. | | 1,697,139. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 168,561. | | 0. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | 2,720,760. | | 0. |
| 18 Other current liabilities (att. stmt.) | STATEMENT 7 | 413,484. | | 0. |
| 19 Loans from shareholders | | 377,600. | | 0. |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (att. stmt.) | STATEMENT 8 | 1,054,380. | | 0. |
| 22 Capital stock | | 1,000. | | 1,000. |
| 23 Additional paid-in capital | | | | 4,104,654. |
| 24 Retained earnings | STATEMENT 9 | -753,037. | | -2,408,515. |
| 25 Adjustments to shareholders' equity (att. stmt.) | | | | |
| 26 Less cost of treasury stock | | ( ) | | ( ) |
| 27 Total liabilities and shareholders' equity | | 3,982,748. | | 1,697,139. |

Form **1120-S** (2023)

311731
12-19-23

**Schedule M-1** **Reconciliation of Income (Loss) per Books With Income (Loss) per Return**

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | -1,655,478. | 5 Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): a Tax-exempt interest $ | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | | |
| 3 Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 16f (itemize): a Depreciation $ 30,287. b Travel and entertainment $ | 30,287. | 6 Deductions included on Schedule K, lines 1 through 12 and 16f, not charged against book income this year (itemize): a Depreciation $ | |
| | | 7 Add lines 5 and 6 | |
| 4 Add lines 1 through 3 | -1,625,191. | 8 Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | -1,625,191. |

**Schedule M-2** **Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account** (see instrs.)

| | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|
| 1 Balance at beginning of tax year | -858,599. | | | |
| 2 Ordinary income from page 1, line 22 | | | | |
| 3 Other additions | | | | |
| 4 Loss from page 1, line 22 | ( 1,625,191. ) | | | |
| 5 Other reductions | ( ) | | | ( ) |
| 6 Combine lines 1 through 5 | -2,483,790. | | | |
| 7 Distributions | | | | |
| 8 Balance at end of tax year. Subtract line 7 from line 6 | -2,483,790. | | | |

Form **1120-S** (2023)

311732
12-19-23

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.

▶ Go to www.irs.gov/Form1125A for the latest information.

OMB No. 1545-0123

Name: SUPERB MOTORS INC.

Employer identification number: [redacted]

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 2,446,353. |
| 2 | Purchases | 2 | 14,279,113. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 16,725,466. |
| 7 | Inventory at end of year | 7 | 1,571,391. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 15,154,075. |

9a Check all methods used for valuing closing inventory:

(i) [X] Cost

(ii) [X] Lower of cost or market

(iii) [ ] Other (Specify method used and attach explanation) ▶

b Check if there was a writedown of subnormal goods ▶ [ ]

c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ [ ]

d If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | 9d |

e If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions [X] Yes [ ] No

f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? [ ] Yes [X] No
If "Yes," attach explanation.

**For Paperwork Reduction Act Notice, see separate instructions.** Form **1125-A** (Rev. 11-2018)

324441
04-01-23 LHA

## 2023 DEPRECIATION AND AMORTIZATION REPORT

OTHER DEPRECIATION OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | ELECTRONIC - CAMERA EQUIPMENT | 11/02/21 | 200DB | 5.00 | HY | 17 | 8,179. | | | 8,179. | | | | 0. | |
| 31 | ELECTRONIC - CAMERA EQUIPMENT | 11/12/21 | 200DB | 5.00 | HY | 17 | 1,746. | | | 1,746. | | | | 0. | |
| 32 | FURNITURE AND FIXTURES | 06/23/21 | 200DB | 7.00 | HY | 17 | 8,555. | | | 8,555. | | | | 0. | |
| 33 | FURNITURE AND FIXTURES | 06/09/21 | 200DB | 7.00 | HY | 17 | 5,087. | | | 5,087. | | | | 0. | |
| 34 | SIGNAGE | 05/07/21 | 200DB | 7.00 | HY | 17 | 16,167. | | | 16,167. | | | | 0. | |
| 35 | FURNITURE AND FIXTURES | 08/04/21 | 200DB | 7.00 | HY | 17 | 5,203. | | | 5,203. | | | | 0. | |
| 36 | FURNITURE AND FIXTURES | 07/29/21 | 200DB | 7.00 | HY | 17 | 3,500. | | | 3,500. | | | | 0. | |
| | * OTHER TOTAL - | | | | | | 48,437. | | | 48,437. | 0. | 0. | | 0. | 0. |
| 70 | LEASEHOLD IMPROVEMENTS | 08/12/21 | 150DB | 15.00 | HY | 17 | 3,000. | | | 3,000. | | | | 0. | |
| 71 | LEASEHOLD IMPROVEMENTS | 06/23/21 | 150DB | 15.00 | HY | 17 | 15,000. | | | 15,000. | | | | 0. | |
| 72 | LEASEHOLD IMPROVEMENTS | 06/17/21 | 150DB | 15.00 | HY | 17 | 5,500. | | | 5,500. | | | | 0. | |
| 73 | LEASEHOLD IMPROVEMENTS | 05/19/21 | 150DB | 15.00 | HY | 17 | 23,500. | | | 23,500. | | | | 0. | |
| 74 | LEASEHOLD IMPROVEMENTS | 06/13/21 | 150DB | 15.00 | HY | 17 | 43,000. | | | 43,000. | | | | 0. | |
| 75 | LEASE ACQUISITION COSTS | 08/16/21 | 150DB | 15.00 | HY | 17 | 13,000. | | | 13,000. | | | | 0. | |
| 76 | LEASEHOLD IMPROVEMENTS | 03/08/22 | 150DB | 15.00 | HY | 17 | 22,062. | | | | 22,062. | 1,103. | | 2,096. | 3,199. |
| | * OTHER TOTAL - | | | | | | 125,062. | | | 103,000. | 22,062. | 1,103. | | 2,096. | 3,199. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | | | 173,499. | | | 151,437. | 22,062. | 1,103. | | 2,096. | 3,199. |



(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

Form **4562** BOOK

# Depreciation and Amortization

**(Including Information on Listed Property)** OTHER

**Attach to your tax return.**

**Go to www.irs.gov/Form4562 for instructions and the latest information.**

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0172

**2023**

Attachment Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| SUPERB MOTORS INC. | OTHER DEPRECIATION | [redacted] |

**Part I** **Election To Expense Certain Property Under Section 179** **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,160,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | 2,890,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| 7 | Listed property. Enter the amount from line 29 | 7 | |

| | | | |
|---|---|---|---|
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 | 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** **Special Depreciation Allowance and Other Depreciation (Don't** include listed property.**)**

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | 30,287. |

**Part III** **MACRS Depreciation (Don't** include listed property. See instructions.**)**

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | 17 | 2,096. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | ☐ | |

**Section B - Assets Placed in Service During 2023 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | / | | 30 yrs. | MM | S/L | |
| d 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** **Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 32,383. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

Form 4562 (2023) SUPERB MOTORS INC. 86-2372229 Page 2

**Part V** **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

**24a** Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No **24b** If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | 25 | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **34** Was the vehicle available for personal use during off-duty hours? | | | | | | | | | | | | |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| **39** Do you treat all use of vehicles by employees as personal use? | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI** **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2023 tax year: | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2023 tax year | | | | 43 | |
| **44 Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | |

316252 12-20-23 Form **4562** (2023)

**2023 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION BOOK

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | ELECTRONIC - CAMERA EQUIPMENT | 11/02/21 | SL | 5.00 | HY | 16 | 8,179. | | | | 8,179. | 1,909. | | 1,636. | 3,545. |
| 31 | ELECTRONIC - CAMERA EQUIPMENT | 11/12/21 | SL | 5.00 | HY | 16 | 1,746. | | | | 1,746. | 407. | | 349. | 756. |
| 32 | FURNITURE AND FIXTURES | 06/23/21 | SL | 5.00 | HY | 16 | 8,555. | | | | 8,555. | 2,567. | | 1,711. | 4,278. |
| 33 | FURNITURE AND FIXTURES | 06/09/21 | SL | 5.00 | HY | 16 | 5,087. | | | | 5,087. | 1,610. | | 1,017. | 2,627. |
| 34 | SIGNAGE | 05/07/21 | SL | 5.00 | HY | 16 | 16,167. | | | | 16,167. | 5,389. | | 3,233. | 8,622. |
| 35 | FURNITURE AND FIXTURES | 08/04/21 | SL | 5.00 | HY | 16 | 5,203. | | | | 5,203. | 1,475. | | 1,041. | 2,516. |
| 36 | FURNITURE AND FIXTURES | 07/29/21 | SL | 5.00 | HY | 16 | 3,500. | | | | 3,500. | 992. | | 700. | 1,692. |
| | * OTHER TOTAL - | | | | | | 48,437. | | 0. | 0. | 48,437. | 14,349. | 0. | 9,687. | 24,036. |
| 70 | LEASEHOLD IMPROVEMENTS | 08/12/21 | SL | 5.00 | HY | 16 | 3,000. | | | | 3,000. | 850. | | 600. | 1,450. |
| 71 | LEASEHOLD IMPROVEMENTS | 06/23/21 | SL | 5.00 | HY | 16 | 15,000. | | | | 15,000. | 4,500. | | 3,000. | 7,500. |
| 72 | LEASEHOLD IMPROVEMENTS | 06/17/21 | SL | 5.00 | HY | 16 | 5,500. | | | | 5,500. | 1,650. | | 1,100. | 2,750. |
| 73 | LEASEHOLD IMPROVEMENTS | 05/19/21 | SL | 5.00 | HY | 16 | 23,500. | | | | 23,500. | 7,442. | | 4,700. | 12,142. |
| 74 | LEASEHOLD IMPROVEMENTS | 06/13/21 | SL | 5.00 | HY | 16 | 43,000. | | | | 43,000. | 13,617. | | 8,600. | 22,217. |
| 75 | LEASE ACQUISITION COSTS | 08/16/21 | SL | 5.00 | HY | 16 | 13,000. | | | | 13,000. | 3,467. | | 2,600. | 6,067. |
| 76 | LEASEHOLD IMPROVEMENTS | 03/08/22 | 150DB | 15.00 | HY | 17 | 22,062. | | | | 22,062. | 1,103. | | 2,096. | 3,199. |
| | * OTHER TOTAL - | | | | | | 125,062. | | 0. | 0. | 125,062. | 32,629. | 0. | 22,696. | 55,325. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | | | 173,499. | | 0. | 0. | 173,499. | 46,978. | 0. | 32,383. | 79,361. |

328111 04-01-23

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

Form **8990** (Rev. December 2022) Department of the Treasury Internal Revenue Service

# Limitation on Business Interest Expense Under Section 163(j)

**Attach to your tax return.**

**Go to www.irs.gov/Form8990 for instructions and the latest information.**

OMB No. 1545-0123

Taxpayer name(s) shown on tax return: SUPERB MOTORS INC.

**Identification number** [redacted]

**A** If Form 8990 relates to an information return for a foreign entity (for example, Form 5471), enter:

Name of foreign entity

Employer identification number, if any

Reference ID number

**B** Is the foreign entity a CFC group member? See instructions ☐ Yes ☐ No

**C** Is this Form 8990 filed by the specified group parent for an entire CFC group? See instructions ☐ Yes ☐ No

**D** Has a CFC or a CFC group made a safe harbor election? If yes, see instructions for which lines of Form 8990 to complete ☐ Yes ☐ No

## Part I Computation of Allowable Business Interest Expense

*Part I is completed by all taxpayers subject to section 163(j). Schedule A and Schedule B need to be completed before Part I when the taxpayer is a partner or shareholder of a pass-through entity subject to section 163(j).*

### Section I - Business Interest Expense

| Line | Description | | Amount | | Total |
|---|---|---|---|---|---|
| 1 | Current year business interest expense (not including floor plan financing interest expense), before the section 163(j) limitation | 1 | | | |
| 2 | Disallowed business interest expense carryforwards from prior years. (Does not apply to a partnership) | 2 | | | |
| 3 | Partner's excess business interest expense treated as paid or accrued in current year (Schedule A, line 44, column (h)) | 3 | | | |
| 4 | Floor plan financing interest expense. See instructions | 4 | 200,406. | | |
| 5 | **Total business interest expense.** Add lines 1 through 4 | | | 5 | 200,406. |

### Section II - Adjusted Taxable Income

**Tentative Taxable Income**

| Line | Description | | Amount | | Total |
|---|---|---|---|---|---|
| 6 | **Tentative taxable income.** See instructions | | | 6 | -1,625,191. |

**Additions** (adjustments to be made if amounts are taken into account on line 6)

| Line | Description | | Amount | | Total |
|---|---|---|---|---|---|
| 7 | Any item of loss or deduction that is not properly allocable to a trade or business of the taxpayer. See instructions | 7 | | | |
| 8 | Any business interest expense not from a pass-through entity. See instr. | 8 | 200,406. | | |
| 9 | Amount of any net operating loss deduction under section 172 | 9 | | | |
| 10 | Amount of any qualified business income deduction allowed under section 199A | 10 | | | |
| 11 | Reserved for future use | 11 | | | |
| 12 | Amount of any loss or deduction items from a pass-through entity. See instructions | 12 | | | |
| 13 | Other additions. See instructions | 13 | | | |
| 14 | Total current year partner's excess taxable income (Schedule A, line 44, column (f)) | 14 | | | |
| 15 | Total current year S corporation shareholder's excess taxable income (Schedule B, line 46, column (c)) | 15 | | | |
| 16 | **Total.** Add lines 7 through 15 | | | 16 | 200,406. |

**Reductions** (adjustments to be made if amounts are taken into account on line 6)

| Line | Description | | Amount | | Total |
|---|---|---|---|---|---|
| 17 | Any item of income or gain that is not properly allocable to a trade or business of the taxpayer. See instructions | 17 | ( ) | | |
| 18 | Any business interest income not from a pass-through entity. See instructions | 18 | ( ) | | |
| 19 | Amount of any income or gain items from a pass-through entity. See instructions | 19 | ( ) | | |
| 20 | Other reductions. See instructions SEE STATEMENT 11 | 20 | (200,406.) | | |
| 21 | **Total.** Combine lines 17 through 20 | | | 21 | (200,406.) |
| 22 | **Adjusted taxable income.** Combine lines 6, 16, and 21. See instructions | | | 22 | |

## Section III - Business Interest Income

| | | | |
|---|---|---|---|
| 23 | Current year business interest income. See instructions | 23 | |
| 24 | Excess business interest income from pass-through entities (total of Schedule A, line 44, column (g), and Schedule B, line 46, column (d)) | 24 | |
| 25 | **Total.** Add lines 23 and 24 | 25 | |

## Section IV - Section 163(j) Limitation Calculations

### Limitation on Business Interest Expense

| | | | |
|---|---|---|---|
| 26 | Multiply the adjusted taxable income from line 22 by the applicable percentage. See instructions | 26 | |
| 27 | Business interest income (line 25) | 27 | |
| 28 | Floor plan financing interest expense (line 4) | 28 | 200,406. |
| 29 | **Total.** Add lines 26, 27, and 28 | 29 | 200,406. |

### Allowable Business Interest Expense

| | | | |
|---|---|---|---|
| 30 | **Total current year business interest expense deduction.** See instructions | 30 | 200,406. |

### Carryforward

| | | | |
|---|---|---|---|
| 31 | **Disallowed business interest expense.** Subtract line 29 from line 5. (If zero or less, enter -0-.) | 31 | |

## Part II Partnership Pass-Through Items

*Part II is only completed by a partnership that is subject to section 163(j). The partnership items below are allocated to the partners and are not carried forward by the partnership. See the instructions for more information.*

### Excess Business Interest Expense

| | | | |
|---|---|---|---|
| 32 | **Excess business interest expense.** Enter amount from line 31 | 32 | |

### Excess Taxable Income (If you entered an amount on line 32, skip lines 33 through 37.)

| | | | |
|---|---|---|---|
| 33 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) | 33 | |
| 34 | Subtract line 33 from line 26. (If zero or less, enter -0-.) | 34 | |
| 35 | Divide line 34 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) | 35 | |
| 36 | **Excess taxable income.** Multiply line 35 by line 22 | 36 | |

### Excess Business Interest Income

| | | | |
|---|---|---|---|
| 37 | **Excess business interest income.** Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.) | 37 | |

## Part III S Corporation Pass-Through Items

*Part III is only completed by S corporations that are subject to section 163(j). The S corporation items below are allocated to the shareholders. See the instructions for more information.*

### Excess Taxable Income

| | | | |
|---|---|---|---|
| 38 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) | 38 | |
| 39 | Subtract line 38 from line 26. (If zero or less, enter -0-.) | 39 | |
| 40 | Divide line 39 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) | 40 | |
| 41 | **Excess taxable income.** Multiply line 40 by line 22 | 41 | |

### Excess Business Interest Income

| | | | |
|---|---|---|---|
| 42 | **Excess business interest income.** Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.) | 42 | |

SUPERB MOTORS INC.

## Business Interest Expense

[redacted]

| Description | Prior Disallowed Business Interest Expense | Business Interest Expense | Business Interest Expense Ratio | Limited Business Interest Expense | Disallowed Business Interest Expense |
|---|---|---|---|---|---|
| FLOOR PLAN FINANCING INTEREST EXPENSE | | 200,406. | | 200,406. | |
| Total | 0. | 200,406. | .000000 | 200,406. | 0. |

323301 04-01-23

2024 DEPRECIATION AND AMORTIZATION REPORT

- NEXT YEAR FEDERAL - SUPERB MOTORS INC.

| Asset No. | Description | Date Acquired | | | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | ELECTRONIC - CAMERA EQUIPMENT | 11 | 02 | 21 | 200DB | 5.00 | 8,179. | 8,179. | | | 0. |
| 31 | ELECTRONIC - CAMERA EQUIPMENT | 11 | 12 | 21 | 200DB | 5.00 | 1,746. | 1,746. | | | 0. |
| 32 | FURNITURE AND FIXTURES | 06 | 23 | 21 | 200DB | 7.00 | 8,555. | 8,555. | | | 0. |
| 33 | FURNITURE AND FIXTURES | 06 | 09 | 21 | 200DB | 7.00 | 5,087. | 5,087. | | | 0. |
| 34 | SIGNAGE | 05 | 07 | 21 | 200DB | 7.00 | 16,167. | 16,167. | | | 0. |
| 35 | FURNITURE AND FIXTURES | 08 | 04 | 21 | 200DB | 7.00 | 5,203. | 5,203. | | | 0. |
| 36 | FURNITURE AND FIXTURES | 07 | 29 | 21 | 200DB | 7.00 | 3,500. | 3,500. | | | 0. |
| | * OTHER TOTAL - | | | | | | 48,437. | 48,437. | 0. | 0. | 0. |
| 70 | LEASEHOLD IMPROVEMENTS | 08 | 12 | 21 | 150DB | 15.00 | 3,000. | 3,000. | | | 0. |
| 71 | LEASEHOLD IMPROVEMENTS | 06 | 23 | 21 | 150DB | 15.00 | 15,000. | 15,000. | | | 0. |
| 72 | LEASEHOLD IMPROVEMENTS | 06 | 17 | 21 | 150DB | 15.00 | 5,500. | 5,500. | | | 0. |
| 73 | LEASEHOLD IMPROVEMENTS | 05 | 19 | 21 | 150DB | 15.00 | 23,500. | 23,500. | | | 0. |
| 74 | LEASEHOLD IMPROVEMENTS | 06 | 13 | 21 | 150DB | 15.00 | 43,000. | 43,000. | | | 0. |
| 75 | LEASE ACQUISITION COSTS | 08 | 16 | 21 | 150DB | 15.00 | 13,000. | 13,000. | | | 0. |
| 76 | LEASEHOLD IMPROVEMENTS | 03 | 08 | 22 | 150DB | 15.00 | 22,062. | | 22,062. | 3,199. | 1,886. |
| | * OTHER TOTAL - | | | | | | 125,062. | 103000. | 22,062. | 3,199. | 1,886. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | | | 173,499. | 151437. | 22,062. | 3,199. | 1,886. |

(D) - Asset disposed * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

2024 DEPRECIATION AND AMORTIZATION REPORT

- NEXT YEAR STATE - SUPERB MOTORS INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 30 | ELECTRONIC - CAMERA EQUIPMENT | 110221 | 200DB | 5.00 | 8,179. | | 8,179. | 5,774. | 962. |
| 31 | ELECTRONIC - CAMERA EQUIPMENT | 111221 | 200DB | 5.00 | 1,746. | | 1,746. | 1,232. | 206. |
| 32 | FURNITURE AND FIXTURES | 062321 | 200DB | 7.00 | 8,555. | | 8,555. | 4,761. | 1,084. |
| 33 | FURNITURE AND FIXTURES | 060921 | 200DB | 7.00 | 5,087. | | 5,087. | 2,831. | 645. |
| 34 | SIGNAGE | 050721 | 200DB | 7.00 | 16,167. | | 16,167. | 8,998. | 2,048. |
| 35 | FURNITURE AND FIXTURES | 080421 | 200DB | 7.00 | 5,203. | | 5,203. | 2,897. | 659. |
| 36 | FURNITURE AND FIXTURES | 072921 | 200DB | 7.00 | 3,500. | | 3,500. | 1,948. | 443. |
| | * OTHER TOTAL - | | | | 48,437. | 0. | 48,437. | 28,441. | 6,047. |
| 70 | LEASEHOLD IMPROVEMENTS | 081221 | 150DB | 15.00 | 3,000. | | 3,000. | 681. | 232. |
| 71 | LEASEHOLD IMPROVEMENTS | 062321 | 150DB | 15.00 | 15,000. | | 15,000. | 3,406. | 1,159. |
| 72 | LEASEHOLD IMPROVEMENTS | 061721 | 150DB | 15.00 | 5,500. | | 5,500. | 1,249. | 425. |
| 73 | LEASEHOLD IMPROVEMENTS | 051921 | 150DB | 15.00 | 23,500. | | 23,500. | 5,337. | 1,816. |
| 74 | LEASEHOLD IMPROVEMENTS | 061321 | 150DB | 15.00 | 43,000. | | 43,000. | 9,767. | 3,323. |
| 75 | LEASE ACQUISITION COSTS | 081621 | 150DB | 15.00 | 13,000. | | 13,000. | 2,952. | 1,005. |
| 76 | LEASEHOLD IMPROVEMENTS | 030822 | 150DB | 15.00 | 22,062. | | 22,062. | 3,199. | 1,886. |
| | * OTHER TOTAL - | | | | 125,062. | 0. | 125,062. | 26,591. | 9,846. |
| | * GRAND TOTAL OTHER DEPR | | | | 173,499. | 0. | 173,499. | 55,032. | 15,893. |

(D) - Asset disposed * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

2024 DEPRECIATION AND AMORTIZATION REPORT

- NEXT YEAR BOOK SUPERB MOTORS INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 30 | ELECTRONIC - CAMERA EQUIPMENT | 110221 | SL | 5.00 | 8,179. | | 8,179. | 3,545. | 1,636. |
| 31 | ELECTRONIC - CAMERA EQUIPMENT | 111221 | SL | 5.00 | 1,746. | | 1,746. | 756. | 349. |
| 32 | FURNITURE AND FIXTURES | 062321 | SL | 5.00 | 8,555. | | 8,555. | 4,278. | 1,711. |
| 33 | FURNITURE AND FIXTURES | 060921 | SL | 5.00 | 5,087. | | 5,087. | 2,627. | 1,017. |
| 34 | SIGNAGE | 050721 | SL | 5.00 | 16,167. | | 16,167. | 8,622. | 3,233. |
| 35 | FURNITURE AND FIXTURES | 080421 | SL | 5.00 | 5,203. | | 5,203. | 2,516. | 1,041. |
| 36 | FURNITURE AND FIXTURES | 072921 | SL | 5.00 | 3,500. | | 3,500. | 1,692. | 700. |
| | * OTHER TOTAL - | | | | 48,437. | | 48,437. | 24,036. | 9,687. |
| 70 | LEASEHOLD IMPROVEMENTS | 081221 | SL | 5.00 | 3,000. | | 3,000. | 1,450. | 600. |
| 71 | LEASEHOLD IMPROVEMENTS | 062321 | SL | 5.00 | 15,000. | | 15,000. | 7,500. | 3,000. |
| 72 | LEASEHOLD IMPROVEMENTS | 061721 | SL | 5.00 | 5,500. | | 5,500. | 2,750. | 1,100. |
| 73 | LEASEHOLD IMPROVEMENTS | 051921 | SL | 5.00 | 23,500. | | 23,500. | 12,142. | 4,700. |
| 74 | LEASEHOLD IMPROVEMENTS | 061321 | SL | 5.00 | 43,000. | | 43,000. | 22,217. | 8,600. |
| 75 | LEASE ACQUISITION COSTS | 081621 | SL | 5.00 | 13,000. | | 13,000. | 6,067. | 2,600. |
| 76 | LEASEHOLD IMPROVEMENTS | 030822 | 150DB | 15.00 | 22,062. | | 22,062. | 3,199. | 1,886. |
| | * OTHER TOTAL - | | | | 125,062. | | 125,062. | 55,325. | 22,486. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | 173,499. | | 173,499. | 79,361. | 32,173. |

(D) - Asset disposed * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

SUPERB MOTORS INC. [redacted]

| FORM 1120S | OTHER INCOME | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| SERVICE CONTRACT INCOME | 425,884. |
| FINANCE AND INSURANCE INCOME | 253,432. |
| LICENSE & TITLE FEES | 137,598. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 5 | 816,914. |

| FORM 1120S | TAXES AND LICENSES | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| PAYROLL TAXES | 63,310. |
| NEW YORK TAXES - BASED ON INCOME | 3,000. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 12 | 66,310. |

| FORM 1120S | OTHER DEDUCTIONS | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| DEMO & COMPANY VEHICLE EXPENSE | 3,410. |
| SUPPLIES AND SMALL TOOLS | 5,660. |
| DUES AND SUBSCRIPTIONS | 363. |
| BANK CHARGES | 13,295. |
| DATA PROCESSING | 109,459. |
| POSTAGE, STATY & OFFICE SUPPLIES | 20,188. |
| TELEPHONE | 2,121. |
| EQUIPMENT REPAIR & RENTAL | 162. |
| OUTSIDE SERVICES | 155,338. |
| MISCELLANEOUS EXPENSES | 1,614. |
| POLICY EXPENSE | 7,562. |
| PROFESSIONAL FEES | 50,569. |
| UTILITIES | 35,706. |
| INSURANCE | 13,693. |
| DELIVERY EXPENSE | 57,445. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 20 | 476,585. |

SCHEDULE K — OTHER ITEMS, LINE 17D — STATEMENT 4

| DESCRIPTION | AMOUNT |
|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | 721,370. |
| AGGREGATE BUSINESS ACTIVITY DEDUCTIONS | 2,346,561. |
| SECTION 199A - ORDINARY INCOME (LOSS) | -1,625,191. |
| SECTION 199A - W-2 WAGES | 1,015,804. |
| SECTION 199A - UNADJUSTED BASIS OF ASSETS | 173,499. |

SCHEDULE L — OTHER CURRENT ASSETS — STATEMENT 5

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| FINANCE RESERVES RECEIVABLE | 55,243. | 0. |
| PREPAID EXPENSES | 626,302. | 0. |
| STATE PREPAID TAXES | 3,000. | 0. |
| TOTAL TO SCHEDULE L, LINE 6 | 684,545. | 0. |

SCHEDULE L — OTHER ASSETS — STATEMENT 6

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| SECURITY DEPOSITS | 31,610. | 31,610. |
| TOTAL TO SCHEDULE L, LINE 14 | 31,610. | 31,610. |

SCHEDULE L — OTHER CURRENT LIABILITIES — STATEMENT 7

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED EXPENSES | 52,139. | 0. |
| SALES TAX PAYABLE | 72,739. | 0. |
| LIEN PAYOFFS | 199,232. | 0. |
| LICENSE AND TITLE FEES | 86,374. | 0. |
| STATE ACCRUED TAXES | 3,000. | 0. |
| TOTAL TO SCHEDULE L, LINE 18 | 413,484. | 0. |

| SCHEDULE L | OTHER LIABILITIES | STATEMENT 8 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DUE TO RELATED COMPANY | 651,032. | 0. |
| WARRANTY ADVANCE PAYABLE | 403,348. | 0. |
| TOTAL TO SCHEDULE L, LINE 21 | 1,054,380. | 0. |

| SCHEDULE L | ANALYSIS OF TOTAL RETAINED EARNINGS PER BOOKS | STATEMENT 9 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| BALANCE AT BEGINNING OF YEAR | -753,037. |
| NET INCOME PER BOOKS | -1,655,478. |
| DISTRIBUTIONS | 0. |
| OTHER INCREASES (DECREASES) | |
| BALANCE AT END OF YEAR - SCHEDULE L, LINE 24, COLUMN (D) | -2,408,515. |

| SCHEDULES M-2/L | RECONCILIATION OF ENDING SCHEDULE M-2 AND RETAINED EARNINGS | STATEMENT 10 |
|---|---|---|

| DESCRIPTION | AAA | OAA | SUTIPT | PRIOR EARNINGS & PROFITS & OTHER ADJ. |
|---|---|---|---|---|
| SCH. M-2 BALANCES | -2,483,790. | | | |
| ACCUMULATED BOOK DEPRECIATION | -79,361. | | | |
| ACCUMULATED TAX DEPRECIATION | 154,636. | | | |
| SUBTOTALS | -2,408,515. | | | |
| TOTAL RECONCILED SCHEDULE M-2 BALANCES | | | | -2,408,515. |
| ENDING RETAINED EARNINGS FROM SCHEDULE L, LINE 24 | | | | -2,408,515. |

| FORM 8990 | OTHER REDUCTIONS | STATEMENT 11 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| FLOOR PLAN FINANCING INTEREST EXPENSE | 200,406. |
| TOTAL TO PAGE 1, LINE 20 | 200,406. |

Section 1.263(a)-1(f) De Minimis Safe Harbor Election

Superb Motors Inc.
215 Northern Boulevard
Great Neck, NY 11021

Employer Identification Number: [redacted]

For the Year Ending December 31, 2023

Superb Motors Inc. is making the de minimis safe harbor election under Reg. Sec. 1.263(a)-1(f).

671121

**Schedule K-1 (Form 1120-S)** **2023**

Department of the Treasury
Internal Revenue Service

For calendar year 2023, or tax year beginning ______ ending ______

Final K-1 ☐ Amended K-1 ☐ OMB No. 1545-0123

## Shareholder's Share of Income, Deductions, Credits, etc.

See separate instructions.

### Part I Information About the Corporation

**A** Corporation's employer identification number
[redacted]

**B** Corporation's name, address, city, state, and ZIP code

SUPERB MOTORS INC.
215 NORTHERN BOULEVARD
GREAT NECK, NY 11021

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares

| | |
|---|---|
| Beginning of tax year | 100.00 |
| End of tax year | 100.00 |

### Part II Information About the Shareholder

**E** Shareholder's identifying number
***-**-4665

**F** Shareholder's name, address, city, state, and ZIP code

ROBERTO URRUTTIA
327 LAKEWOOD TERRACE
NEWTON, NJ 07860

**G** Current year allocation percentage ... 100.000000 %

**H** Shareholder's number of shares

| | |
|---|---|
| Beginning of tax year | 100.00 |
| End of tax year | 100.00 |

**I** Loans from shareholder

| | |
|---|---|
| Beginning of tax year | $ 377,600. |
| End of tax year | $ |

For IRS Use Only

### Part III Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Description | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | -1,625,191. |
| 2 | Net rental real estate inc (loss) | |
| 3 | Other net rental income (loss) | |
| 4 | Interest income | |
| 5a | Ordinary dividends | |
| 5b | Qualified dividends | |
| 6 | Royalties | |
| 7 | Net short-term capital gain (loss) | |
| 8a | Net long-term capital gain (loss) | |
| 8b | Collectibles (28%) gain (loss) | |
| 8c | Unrecaptured sec 1250 gain | |
| 9 | Net section 1231 gain (loss) | |
| 10 | Other income (loss) | |
| 11 | Section 179 deduction | |
| 12 | Other deductions | |

| Line | Description | Code | Amount |
|---|---|---|---|
| 13 | Credits | | |
| 14 | Schedule K-3 is attached if checked ☐ | | |
| 15 | Alternative min tax (AMT) items | | |
| 16 | Items affecting shareholder basis | | |
| 17 | Other information | V | * STMT |
| | | AC | * STMT |
| | | AJ | * STMT |

18 ☐ More than one activity for at-risk purposes*
19 ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

| SCHEDULE K-1 | FOOTNOTES |
|---|---|

OUTSIDE BASIS

| | |
|---|---|
| AMOUNT PAID FOR 40 SHARES 11-14-22 | 150,000. |

| SCHEDULE K-1 | SECTION 199A ADDITIONAL INFORMATION |
|---|---|

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 17, UNDER CODE V. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

| SCHEDULE K-1 | SECTION 199A ITEMS, BOX 17 CODE V |
|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS | |
| ORDINARY INCOME(LOSS) | -1,625,191. |
| W-2 WAGES | 1,015,804. |
| UNADJUSTED BASIS | 173,499. |

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 17, CODE AC

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS RECEIPTS - CURRENT YEAR | 15,058,531. |

SCHEDULE K-1 SCHEDULE K-3 NOTIFICATION

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF THE SCHEDULE UNLESS YOU REQUEST ONE.

SCHEDULE K-1 EXCESS BUSINESS LOSS LIMITATION, BOX 17, CODE AJ

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | 721,370. | SEE IRS SCH. K-1 INSTRUCTIONS |
| AGGREGATE BUSINESS ACTIVITY DEDUCTIONS | 2,346,561. | SEE IRS SCH. K-1 INSTRUCTIONS |

## List of Codes

This list identifies the codes used on Schedule K-1 for all shareholders. For detailed reporting and filing information, see the specific line instructions, earlier, and the instructions for your income tax return.

**Box 10. Other income (loss)**

**Code**

- A Other portfolio income (loss)
- B Involuntary conversions
- C Section 1256 contracts and straddles
- D Mining exploration costs recapture
- E Section 951A(a) income inclusions
- F Inclusions of subpart F income
- G Section 951(a)(1)(B)inclusions
- H Reserved for future use
- I Gain (loss) from disposition of oil, gas, geothermal, or other mineral properties
- J Recoveries of tax benefit items
- K Gambling gains and losses
- L Reserved for future use
- M Gain eligible for section 1045 rollover (replacement stock purchased by the corporation)
- N Gain eligible for section 1045 rollover (replacement stock not purchased by the corporation)
- O Sale or exchange of QSB stock with section 1202 exclusion
- P-R Reserved for future use
- S Non-portfolio capital gain (loss)
- T-X Reserved for future use
- ZZ Other income (loss)

**Box 12. Other deductions**

- A Cash contributions (60%)
- B Cash contributions (30%)
- C Noncash contributions (50%)
- D Noncash contributions (30%)
- E Capital gain property to a 50% limit organization (30%)
- F Capital gain property (20%)
- G Contributions (100%)
- H Investment interest expense
- I Deductions - Royalty income
- J Section 59(e)(2) expenditures
- K Reserved for future use
- L Deductions - Portfolio income (other)
- M Preproductive period expenses
- N Reserved for future use
- O Reforestation expense deduction
- P-V Reserved for future use
- W Soil and water conservation
- X Film, television, and theatrical production expenditures
- Y Expenditures for removal of barriers
- Z Itemized deductions
- AA Contributions to a capital construction fund (CCF)
- AB Penalty on early withdrawal of savings
- AC Interest expense allocated to debt financed distributions
- AD-AJ Reserved for future use
- ZZ Other deductions

**Box 13. Credits**

- A Zero-emission nuclear power production credit
- B Production from advanced nuclear power facilities credit
- C Low-income housing credit (section 42(j)(5)) from post-2007 buildings
- D Low-income housing credit (other) from post-2007 buildings
- E Qualified rehabilitation expenditures (rental real estate)
- F Other rental real estate credits
- G Other rental credits
- H Undistributed capital gains credit
- I Biofuel producer credit
- J Work opportunity credit
- K Disabled access credit
- L Empowerment zone employment credit
- M Credit for increasing research activities
- N Credit for employer social security and Medicare taxes
- O Backup withholding
- P Unused investment credit from the qualifying advanced coal project credit or qualifying gasification project credit allocated from cooperatives
- Q Unused investment credit from the qualifying advanced energy project credit allocated from cooperatives
- R Unused investment credit from the advanced manufacturing investment credit allocated from cooperatives
- S Reserved for future use
- T Unused investment credit from the energy credit allocated from cooperatives
- U Unused investment credit from the rehabilitation credit allocated from cooperatives
- V Advanced manufacturing production credit
- W-X Reserved for future use
- Y Clean hydrogen production credit
- Z Orphan drug credit
- AA Enhanced oil recovery credit
- AB Renewable electricity production credit
- AC Biodiesel, renewable diesel, or sustainable aviation fuels credit
- AD New markets credit
- AE Credit for small employer pension plan startup costs
- AF Credit for small employer auto-enrollment
- AG Credit for military spouse participation
- AH Credit for employer-provided childcare facilities and services
- AI Low sulfur diesel fuel production credit
- AJ Qualified railroad track maintenance credit
- AK Credit for oil and gas production from marginal wells
- AL Distilled spirits credit
- AM Energy efficient home credit
- AN Alternative motor vehicle credit
- AO Alternative fuel vehicle refueling property credit
- AP Clean renewable energy bond credit
- AQ New clean renewable energy bond credit
- AR Qualified energy conservation bond credit
- AS Qualified zone academy bond credit
- AT Qualified school construction bond credit
- AU Build America bond credit

**AV** Credit for employer differential wage payments
**AW** Carbon oxide sequestration credit
**AX** Carbon oxide sequestration credit recapture
**AY** New clean vehicle credit
**AZ** Qualified commercial clean vehicle credit
**BA** Credit for small employer health insurance premiums
**BB** Employer credit for paid family and medical leave
**BC** Eligible credits from transferor(s) under section 6418
**BD-BG** Reserved for future use
**ZZ** Other credits

**Box 15. Alternative minimum tax (AMT) items**

**A** Post-1986 depreciation adjustment
**B** Adjusted gain or loss
**C** Depletion (other than oil & gas)
**D** Oil, gas, & geothermal-Gross income
**E** Oil, gas, & geothermal-Deductions
**F** Other AMT items

**Box 16. Items affecting share-holder basis**

**A** Tax-exempt interest income
**B** Other tax-exempt income
**C** Nondeductible expenses
**D** Distributions
**E** Repayment of loans from shareholders
**F** Foreign taxes paid or accrued

**Box 17. Other information**

**A** Investment income
**B** Investment expenses
**C** Qualified rehabilitation expenditures (other than rental real estate)
**D** Basis of energy property
**E** Recapture of low-income housing credit (section 42(j)(5))
**F** Recapture of low-income housing credit (other)
**G** Recapture of investment credit
**H** Recapture of other credits
**I** Look-back interest-Completed long-term contracts
**J** Look-back interest-income forecast method
**K** Dispositions of property with section 179 deductions
**L** Recapture of section 179 deduction
**M** Section 453(l)(3) information
**N** Section 453A(c) information
**O** Section 1260(b) information
**P** Interest allocable to production expenditures
**Q** Capital construction fund (CCF) nonqualified withdrawals
**R** Depletion information-Oil and gas
**S-T** Reserved for future use
**U** Net investment income
**V** Section 199A information
**W-Z** Reserved for future use
**AA** Excess taxable income
**AB** Excess business interest income
**AC** Gross receipts for section 448(c)
**AD-AI** Reserved for future use
**AJ** Excess business loss limitation
**AK-AM** Reserved for future use
**AN** Farming and fishing income
**AO** Reserved for future use
**AP** Inversion gain
**AQ-AR** Reserved for future use
**AS** Qualifying advanced coal project property and qualifying gasification project property
**AT** Qualifying advanced energy project property
**AU** Advanced manufacturing investment property
**AV** Reserved for future use
**AW** Reportable transactions
**AX-BD** Reserved for future use
**ZZ** Other information

Form **7203** (Rev. December 2022) Department of the Treasury Internal Revenue Service

# S Corporation Shareholder Stock and Debt Basis Limitations

**Attach to your tax return.**
**Go to www.irs.gov/Form7203 for instructions and the latest information.**

OMB No. 1545-2302
Attachment Sequence No. **203**

| Name of shareholder | Identifying number |
|---|---|
| ROBERTO URRUTTIA | ***-**-4665 |
| **A** Name of S corporation | **B** Employer identification number |
| SUPERB MOTORS INC. | [redacted] |

**C** Stock block (see instructions):

**D** Check applicable box(es) to indicate how stock was acquired:
(1) [X] Original shareholder (2) [X] Purchased (3) [ ] Inherited (4) [ ] Gift (5) [ ] Other:

**E** Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation [ ]

## Part I Shareholder Stock Basis

| | | | | | |
|---|---|---|---|---|---|
| 1 | Stock basis at the beginning of the corporation's tax year | | | 1 | |
| 2 | Basis from any capital contributions made or additional stock acquired during the tax year | | | 2 | 4,104,654. |
| 3a | Ordinary business income (enter losses in Part III) | 3a | | | |
| b | Net rental real estate income (enter losses in Part III) | 3b | | | |
| c | Other net rental income (enter losses in Part III) | 3c | | | |
| d | Interest income | 3d | | | |
| e | Ordinary dividends | 3e | | | |
| f | Royalties | 3f | | | |
| g | Net capital gains (enter losses in Part III) | 3g | | | |
| h | Net section 1231 gain (enter losses in Part III) | 3h | | | |
| i | Other income (enter losses in Part III) | 3i | | | |
| j | Excess depletion adjustment | 3j | | | |
| k | Tax-exempt income | 3k | | | |
| l | Recapture of business credits | 3l | | | |
| m | Other items that increase stock basis | 3m | | | |
| 4 | Add lines 3a through 3m | | | 4 | |
| 5 | Stock basis before distributions. Add lines 1, 2, and 4 | | | 5 | 4,104,654. |
| 6 | Distributions (excluding dividend distributions) | | | 6 | |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions. | | | | |
| 7 | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 | | | 7 | 4,104,654. |
| 8a | Nondeductible expenses | 8a | | | |
| b | Depletion for oil and gas | 8b | | | |
| c | Business credits (sections 50(c)(1) and (5)) | 8c | | | |
| 9 | Add lines 8a through 8c | | | 9 | |
| 10 | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 | | | 10 | 4,104,654. |
| 11 | Allowable loss and deduction items. Enter the amount from line 47, column (c) | | | 11 | 1,625,191. |
| 12 | Debt basis restoration (see net increase in instructions for line 23) | | | 12 | 376,109. |
| 13 | Other items that decrease stock basis | | | 13 | |
| 14 | Add lines 11, 12, and 13 | | | 14 | 2,001,300. |
| 15 | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- | | | 15 | 2,103,354. |

## Part II Shareholder Debt Basis

### Section A - Amount of Debt (If more than three debts, see instructions.)

| Description | (a) Debt 1 [ ] Formal note [X] Open account | (b) Debt 2 [ ] Formal note [ ] Open account | (c) Debt 3 [ ] Formal note [ ] Open account | (d) Total |
|---|---|---|---|---|
| 16 Loan balance at the beginning of the corporation's tax year | 377,600. | | | 377,600. |
| 17 Additional loans (see instructions) | | | | |
| 18 Loan balance before repayment. Add lines 16 and 17 | 377,600. | | | 377,600. |
| 19 Principal portion of debt repayment (this line doesn't include interest) | ( 377,600.) | ( ) | ( ) | ( 377,600.) |
| 20 Loan balance at the end of the corporation's tax year. Subtract line 19 from line 18 | | | | |

**Part II Shareholder Debt Basis** *(continued)*

**Section B - Adjustments to Debt Basis**

| Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|
| 21 Debt basis at the beginning of the corporation's tax year | 1,491. | | | 1,491. |
| 22 Enter the amount, if any, from line 17 | | | | |
| 23 Debt basis restoration (see instructions) | 376,109. | | | 376,109. |
| 24 Debt basis before repayment. Add lines 21, 22, and 23 | 377,600. | | | 377,600. |
| 25 Divide line 24 by line 18 | 1.000000 | | | |
| 26 Nontaxable debt repayment. Multiply line 25 by line 19 | 377,600. | | | 377,600. |
| 27 Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24 | | | | |
| 28 Nondeductible expenses and oil and gas depletion deductions in excess of stock basis | | | | |
| 29 Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- | 0. | | | 0. |
| 30 Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) | | | | |
| 31 **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0- | 0. | | | 0. |

**Section C - Gain on Loan Repayment**

| Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|
| 32 Repayment. Enter the amount from line 19 | 377,600. | | | 377,600. |
| 33 Nontaxable repayments. Enter the amount from line 26 | 377,600. | | | 377,600. |
| 34 **Reportable gain.** Subtract line 33 from line 32 | | | | |

**Part III Shareholder Allowable Loss and Deduction Items**

| Description | (a) Current year losses and deductions | (b) Carryover amounts (column (e)) from the previous year | (c) Allowable loss from stock basis | (d) Allowable loss from debt basis | (e) Carryover amounts |
|---|---|---|---|---|---|
| 35 Ordinary business loss | 1,625,191. | | 1,625,191. | | |
| 36 Net rental real estate loss | | | | | |
| 37 Other net rental loss | | | | | |
| 38 Net capital loss | | | | | |
| 39 Net section 1231 loss | | | | | |
| 40 Other loss | | | | | |
| 41 Section 179 deductions | | | | | |
| 42 Charitable contributions | | | | | |
| 43 Investment interest expense | | | | | |
| 44 Section 59(e)(2) expenditures | | | | | |
| 45 Other deductions | | | | | |
| 46 Foreign taxes paid or accrued | | | | | |
| 47 **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30 | 1,625,191. | | 1,625,191. | | |

# TAX RETURN FILING INSTRUCTIONS

NEW YORK FORM CT-3-S

**FOR THE YEAR ENDING**
December 31, 2023

**Prepared For:**

Superb Motors Inc.
215 Northern Boulevard
Great Neck, NY 11021

**Prepared By:**

CliftonLarsonAllen LLP
100 Ring Rd W, Suite 108
Garden City, NY 11530

**To be Signed and dated by:**

The appropriate corporate officer(s).

**Amount of Tax:**

| | | |
|---|---|---|
| Total tax | $ | 3,000 |
| Less: payments and credits | $ | 3,000 |
| Plus: other amount | $ | 0 |
| Plus: interest and penalties | $ | 0 |
| No payment required | $ | |

**Overpayment:**

Not applicable

**Make Check Payable To:**

Not applicable

**Mail Tax Return To:**

This return has qualified for electronic filing. After you have reviewed your return for accuracy, please sign, date and return Form TR-579-CT to our office. We will then transmit your return to the NYSDTF. Do not mail the paper copy.

**Return Must Be Mailed On or Before:**

Return Form TR-579-CT to us as soon as possible.

**Special Instructions:**

A copy of Schedule K-1 has been mailed to the shareholder.

NEW YORK STATE 2023

Department of Taxation and Finance

# New York S Corporation Franchise Tax Return

**Tax Law - Articles 9-A and 22**

# CT-3-S

**All filers must enter tax period:**

**Final return** (see instructions) ☐ **Amended return** ☐ beginning 01-01-23 ending 12-31-23

| | | | |
|---|---|---|---|
| Employer identification number (EIN) [redacted] | File number AA8 | Business telephone number 516 821 2280 | If you claim an overpayment, mark an X in the box ☐ |
| Legal name of corporation SUPERB MOTORS INC. | | Trade name/DBA | |
| Mailing address<br>Care of (c/o) | | State or country of incorporation NY | |
| Number and street or PO Box 215 NORTHERN BOULEVARD | | Date of incorporation 02-04-21 | Foreign corporations: date began business in NYS |
| City GREAT NECK | U.S. state/Canadian province NY | ZIP/Postal code 11021 | Country (if not United States) | For office use only |
| NAICS business code number (from NYS Pub 910) 441120 | If you need to update your address or phone information for corporation tax, or other tax types, you can do so online. See *Business information* in Form CT-1. | New York S election effective date 02-04-21 | |
| NYS principal business activity SALES | | | |
| Has the corporation revoked its election to be treated as a New York S corporation? Yes ☐ No ☒ If *Yes,* enter effective date: | | Number of shareholders 1 | |

**A** Pay amount shown on Part 2, line 46. Make payable to: *New York State Corporation Tax*
Attach your payment here. Detach all check stubs. *(See instructions for details.)* — **A** Payment enclosed 0.

**You must attach a copy of the following: (1) federal Form 1120S as filed; (2) Form CT-34-SH; (3) Form CT-60, if applicable; (4) any applicable credit claim forms, (5) Form CT-225, if applicable; and (6) Form CT-227, if applicable.**

**B** If you filed a return(s) other than federal Form 1120S, enter the form number(s) here ............... • ☐

**C** Enter your business apportionment factor *(from Part 3, line 56)* ............ • 1.000000

**D** Did the S corporation make an IRC section 338 or 453 election? ............ Yes • ☐ No • ☒

**E** Did this entity have an interest in real property located in New York State during the last three years? ............ Yes • ☐ No • ☒

**F** Has there been a transfer or acquisition of a controlling interest in this entity during the last three years? ............ Yes • ☐ No • ☒

**G** If the IRS has completed an audit of any of your returns within the last five years, list years ☐

**H** If this return is for a New York S termination year, mark an X in the appropriate box to indicate which method of accounting was used for the New York S short year *(see New York S corporation termination year in instructions)*
Normal accounting rules ☐ Daily pro rata allocation ☐

**I** Mark an X in the box if you are filing Form CT-3-S as a result of the mandatory New York S election of Tax Law, Article 22, section 660(i) • ☐

**J** If you are one of the following, mark an X in one box: QETC • ☐ Qualified New York manufacturer • ☐

**K** If you filed as a New York C corporation in previous years, enter the last year filed as such ............ • ☐

**L** Are you a residual interest holder in a real estate mortgage investment conduit (REMIC)? ............ Yes • ☐ No • ☒

**M** Enter the amount, if any, of tax paid from federal Form 1120S, line 23c ............ • ☐

**N** If you include the activities of a qualified subchapter S subsidiary (QSSS), partnership, single member limited liability company (SMLLC), or DISC in this return, or have other affiliated entities, mark an X in the box and attach Form CT-60 ............ • ☐

440001231019

SUPERB MOTORS INC. [redacted]



O If you are a foreign corporation computing your tax taking into account **only** your distributive shares from **multiple** limited partnerships, mark an X in the box ● ☐

P If you made a voluntary contribution to any available funds, mark an X in the box and attach Form CT-227 ● ☐

## Part 1 - Federal Form 1120S information

**Provide the information for lines 1 through 10 from the corresponding lines on your federal Form 1120S, Schedule K, total amount column.** *(Show any negative amounts with a minus (-) sign; do not use parentheses or brackets.)*

| | | | |
|---|---|---|---|
| 1 | Ordinary business income or loss | 1 | -1,625,191. |
| 2 | Net rental real estate income or loss | 2 | |
| 3 | Other net rental income or loss | 3 | |
| 4 | Interest income | 4 | |
| 5 | Ordinary dividends | 5 | |
| 6 | Royalties | 6 | |
| 7 | Net short-term capital gain or loss | 7 | |
| 8 | Net long-term capital gain or loss | 8 | |
| 9 | Net section 1231 gain or loss | 9 | |
| 10 | Other income or loss | 10 | |

| | | Beginning of tax year | End of tax year |
|---|---|---|---|
| 11 | Loans to shareholders *(from federal Form 1120S, Schedule L, line 7, columns b and d)* | 1,000. | |
| 12 | Total assets *(from federal Form 1120S, Schedule L, line 15, columns b and d)* | 3,982,748. | 1,697,139. |
| 13 | Loans from shareholders *(from federal Form 1120S, Schedule L, line 19, columns b and d)* | 377,600. | |

**Provide the information for lines 14 through 21 from the corresponding lines on your federal Form 1120S, Schedule M-2.** *(Show any negative amounts with a minus (-) sign; do not use parentheses or brackets.)*

| | | A Accumulated adjustments account | B Shareholders' undistributed taxable income previously taxed | C Accumulated earnings and profits | D Other adjustments account |
|---|---|---|---|---|---|
| 14 | Balance at beginning of tax year | -858,599. | | | |
| 15 | Ordinary income from federal Form 1120S, page 1, line 22 | | | | |
| 16 | Other additions | | | | |
| 17 | Loss from federal Form 1120S, page 1, line 22 | -1,625,191. | | | |
| 18 | Other reductions | | | | |
| 19 | Combine lines 14 through 18 | -2,483,790. | | | |
| 20 | Distributions | | | | |
| 21 | Balance at end of tax year. Subtract line 20 from line 19 | -2,483,790. | | | |

SUPERB MOTORS INC. [redacted]



## Part 2 - Computation of tax *(see instructions)*

Have you been convicted of an offense, or are you an owner of an entity convicted of an offense, defined in New York State Penal Law Article 200 or 496, or section 195.20? *(see Form CT-1, mark an X in one box)* ..... Yes ☐ No ☒

**You must enter an amount on line 22; if none, enter** *0.*

| | | | |
|---|---|---|---|
| 22 | New York receipts *(from Part 3, line 55, column A (New York State))* | 22 | 15,875,445. |
| 23 | Fixed dollar minimum tax *(see instructions)* | 23 | 3,000. |
| 24 | Recapture of tax credits *(see instructions)* | 24 | |
| 25 | Total tax after recapture of tax credits *(add lines 23 and 24)* | 25 | 3,000. |
| 26 | Special additional mortgage recording tax credit *(current year or deferred; see instructions)* | 26 | |
| 27 | Tax due after tax credits *(subtract line 26 from line 25)* | 27 | 3,000. |

**First installment of estimated tax for the next tax period:**

| | | | |
|---|---|---|---|
| 28 | Enter amount from line 27 | 28 | 3,000. |
| 29 | If you filed a request for extension, enter amount from Form CT-5.4, line 2 | 29 | 0. |
| 30 | If you did not file Form CT-5.4 and line 28 is over $1,000, enter 25% (0.25) of line 28. Otherwise enter *0* | 30 | |
| 31 | Add line 28 and line 29 **or** 30 | 31 | 3,000. |

**Composition of prepayments** *(see instructions):*

| | | | Date paid | Amount |
|---|---|---|---|---|
| 32 | Mandatory first installment | 32 | 03-15-23 | 3,000. |
| 33 | Second installment from Form CT-400 | 33 | | |
| 34 | Third installment from Form CT-400 | 34 | | |
| 35 | Fourth installment from Form CT-400 | 35 | | |
| 36 | Payment with extension request from Form CT-5.4 | 36 | 03-15-24 | |
| 37 | Overpayment credited from prior years *(see instructions)* | 37 | | |

| | | | |
|---|---|---|---|
| 38 | Total prepayments *(add lines 32 through 37)* | 38 | 3,000. |
| 39 | Balance *(subtract line 38 from line 31; if line 38 is larger than line 31, enter 0)* | 39 | 0. |
| 40 | Estimated tax penalty *(see instructions; mark an X in the box if Form CT-222 is attached)* ☐ | 40 | |
| 41 | Interest on late payment *(see instructions)* | 41 | |
| 42 | Late filing and late payment penalties *(see instructions)* | 42 | |
| 43 | Balance *(add lines 39 through 42)* | 43 | 0. |

### Voluntary gifts/contributions

| | | | |
|---|---|---|---|
| 44 | Total voluntary gifts/contributions *(from Form CT-227, Part 2, line 1)* | 44 | |
| 45 | Add lines 31, 40, 41, 42, and 44 | 45 | 3,000. |
| 46 | Balance due *(If line 38 is less than line 45, subtract line 38 from line 45 and enter here. This is the amount due; enter your payment amount on line A on page 1.)* | 46 | 0. |
| 47 | Overpayment *(If line 38 is more than line 45, subtract line 45 from line 38 and enter here. This is the amount of your overpayment; see instructions.)* | 47 | 0. |
| 48 | Amount of overpayment to be credited to next period *(see instructions)* | 48 | |
| 49 | Refund of overpayment *(subtract line 48 from line 47; see instructions)* | 49 | |
| 50 | Refund of unused special additional mortgage recording tax credit *(see instructions)* | 50 | |
| 51 | Amount of special additional mortgage recording tax credit to be applied as an overpayment to next period | 51 | |

SUPERB MOTORS INC. [redacted]

## Part 3 - Computation of business apportionment factor *(see instructions)*

Mark an X in this box only if you have **no receipts** required to be included in the denominator of the apportionment factor *(see instr.)* ● ☐

| | Line | A - New York State | B - Everywhere |
|---|---|---|---|
| **Section 210-A.2** | | | |
| 1 Sales of tangible personal property ● | 1 | 15,058,531. | 15,058,531. |
| 2 Sales of electricity ● | 2 | | |
| 3 Net gains from sales of real property ● | 3 | | |
| **Section 210-A.3** | | | |
| 4 Rentals of real and tangible personal property ● | 4 | | |
| 5 Royalties from patents, copyrights, trademarks, and similar intangible personal property ● | 5 | | |
| 6 Sales of rights for certain closed-circuit and cable TV transmissions of an event ● | 6 | | |
| **Section 210-A.4** | | | |
| 7 Sale, licensing, or granting access to digital products ● | 7 | | |

**Section 210-A.5(a)(1) -** Fixed percentage method for qualified financial instruments (QFIs)

8 To make this irrevocable election, mark an X in the box *(see instructions)* ● 8 ☐

**Section 210-A.5(a)(2) -** Mark an X in each box that is applicable *(see line 8 instructions)*

| | Line | A - New York State | B - Everywhere |
|---|---|---|---|
| **Section 210-A.5(a)(2)(A)** | | | |
| 9 Interest from loans secured by real property ● | 9 | | |
| 10 Net gains from sales of loans secured by real property ● | 10 | | |
| 11 Interest from loans **not** secured by real property (QFI ● ☐ ) ● | 11 | | |
| 12 Net gains from sales of loans **not** secured by real property (QFI ● ☐ ) ● | 12 | | |
| **Section 210-A.5(a)(2)(B)** (QFI ● ☐ ) | | | |
| 13 Interest from federal debt ● | 13 | | |
| 14 | | | |
| 15 Interest from NYS and its political subdivisions debt ● | 15 | | |
| 16 Net gains from federal, NYS, and NYS political subdivisions debt ● | 16 | | |
| 17 Interest from other states and their political subdivisions debt ● | 17 | | |
| 18 Net gains from other states and their political subdivisions debt ● | 18 | | |
| **Section 210-A.5(a)(2)(C)** (QFI ● ☐ ) | | | |
| 19 Interest from asset-backed securities and other government agency debt ● | 19 | | |
| 20 Net gains from government agency debt or asset-backed securities sold through an exchange ● | 20 | | |
| 21 Net gains from all other asset-backed securities ● | 21 | | |
| **Section 210-A.5(a)(2)(D)** (QFI ● ☐ ) | | | |
| 22 Interest from corporate bonds ● | 22 | | |
| 23 Net gains from corporate bonds sold through broker/dealer or licensed exchange ● | 23 | | |
| 24 Net gains from other corporate bonds ● | 24 | | |
| **Section 210-A.5(a)(2)(E)** | | | |
| 25 Net interest from reverse repurchase and securities borrowing agreements ● | 25 | | |
| **Section 210-A.5(a)(2)(F)** | | | |
| 26 Net interest from federal funds ● | 26 | | |
| **Section 210-A.5(a)(2)(I)** (QFI ● ☐ ) | | | |
| 27 Net income from sales of physical commodities ● | 27 | | |
| **Section 210-A.5(a)(2)(J)** (QFI ● ☐ ) | | | |
| 28 Marked to market net gains ● | 28 | | |
| **Section 210-A.5(a)(2)(H)** (QFI ● ☐ ) **210-A.5(a)(2)(G)** (QFI ● ☐ ) | | | |
| 29 Interest from other financial instruments ● | 29 | | |
| 30 Net gains and other income from other financial instruments ● | 30 | | |

SUPERB MOTORS INC. [redacted]

## Part 3 - Computation of business apportionment factor *(continued)*

| | Line | A - New York State | B - Everywhere |
|---|---|---|---|
| **Section 210-A.5(b)** | | | |
| 31 Brokerage commissions | 31 | | |
| 32 Margin interest earned on behalf of brokerage accounts | 32 | | |
| 33 Fees for advisory services for underwriting or management of underwriting | 33 | | |
| 34 Receipts from primary spread of selling concessions | 34 | | |
| 35 Receipts from account maintenance fees | 35 | | |
| 36 Fees for management or advisory services | 36 | | |
| 37 Interest from an affiliated corporation | 37 | | |
| **Section 210-A.5(c)** | | | |
| 38 Interest, fees, and penalties from credit cards | 38 | | |
| 39 Service charges and fees from credit cards | 39 | | |
| 40 Receipts from merchant discounts | 40 | | |
| 41 Receipts from credit card authorizations and settlement processing | 41 | | |
| 42 Other credit card processing receipts | 42 | | |
| **Section 210-A.5(d)** | | | |
| 43 Receipts from certain services to investment companies | 43 | | |
| **Section 210-A.5-a** | | | |
| 44 Global intangible low-taxed income | 44 | 0.00 | |
| **Section 210-A.6** | | | |
| 45 Receipts from railroad and trucking business | 45 | | |
| **Section 210-A.6-a** | | | |
| 46 Receipts from the operation of vessels | 46 | | |
| **Section 210-A.7** | | | |
| 47 Receipts from air freight forwarding | 47 | | |
| 48 Receipts from other aviation services | 48 | | |
| **Section 210-A.8** | | | |
| 49 Advertising in newspapers or periodicals | 49 | | |
| 50 Advertising on television or radio | 50 | | |
| 51 Advertising via other means | 51 | | |
| **Section 210-A.9** | | | |
| 52 Transportation or transmission of gas through pipes | 52 | | |
| **Section 210-A.10** | | | |
| 53 Receipts from other services/activities not specified | 53 | 816,914. | 816,914. |
| **Section 210-A.11** | | | |
| 54 Discretionary adjustments | 54 | | |
| **Total receipts** | | | |
| 55 Add lines 1 through 54 in columns A and B | 55 | 15,875,445. | 15,875,445. |

**Calculation of business apportionment factor**

56 New York State business apportionment factor *(divide line 55, column A by line 55, column B and enter the resulting decimal here; round to the sixth decimal place after the decimal point; see instructions)* ....... • 56 | 1.000000

440005231019

SUPERB MOTORS INC. [redacted]

## Amended return information

If filing an amended return, mark an *X* in the box for any items that apply and attach documentation.

Final federal determination ● ☐ If marked, enter date of determination: ● ______________

| | | | | |
|---|---|---|---|---|
| **Third - party designee** (see instructions) | Yes [X] No [ ] | Designee's name (print): NICHOLAS CHERKAS, CPA | Designee's phone number: 516-741-0515 | |
| | Designee's email address: NICK.CHERKAS@CLACONNECT.COM | | | PIN ***** |

**Certification:** I certify that this return and any attachments are to the best of my knowledge and belief true, correct, and complete.

| | | | | |
|---|---|---|---|---|
| **Authorized person** | Printed name of authorized person: ROBERTO URRUTTIA | Signature of authorized person: | Official title: PRESIDENT | |
| | Email address of authorized person: TONYU814@GMAIL.COM | | Telephone number: 516 821 2280 | Date: 12-19-24 |
| **Paid preparer use only** *(see instr.)* | Firm's name *(or yours if self-employed)*: CLIFTONLARSONALLEN LLP | Firm's EIN: [redacted] | Preparer's PTIN or SSN: [redacted] | |
| | Signature of individual preparing this return: NICHOLAS CHERKAS, CP | Address: 100 RING RD W, SUIT | City: GARDEN CITY | State: NY ZIP code: 11530 |
| | Email address of individual preparing this return: NICK.CHERKAS@CLACONNECT.COM | Preparer's NYTPRIN or | Excl. code: 03 | Date: 12-19-24 |

See instructions for where to file.

NEW YORK STATE 2023

Department of Taxation and Finance

# New York S Corporation Shareholders' Information Schedule

# CT-34-SH

| Legal name of corporation | Employer identification number (EIN) |
|---|---|
| SUPERB MOTORS INC. | **-******* |

Attach to Form CT-3-S

**Schedule A - Shareholders' New York State modifications and credits** (Enter the total amount reported by the New York S corporation on each line. Each shareholder must include their pro rata share of these amounts on their personal income tax return.)

## Part 1 - Total shareholder modifications related to S corporation items *(see instructions)*

| | | | | |
|---|---|---|---|---|
| Additions | 1 | New York State franchise tax imposed under Article 9-A | 1 | 3,000. |
| | 1a | New York taxes imposed under Articles 24-A and 24-B and income taxes imposed by other taxing jurisdictions | 1a | |
| | 2 | Federal depreciation deduction from Form CT-399, if applicable | 2 | |
| | 3 | Other additions *(attach Form CT-225)* | 3 | |
| Subtractions | 4 | Allowable New York depreciation from Form CT-399, if applicable | 4 | 17,620. |
| | 5 | Other subtractions *(attach Form CT-225)* | 5 | |
| Other items *(attach explanation)* | 6 | Additions to itemized deductions | 6 | |
| | 7 | Subtractions from itemized deductions | 7 | |

## Part 2 - Total S corporation New York State credits and taxes on early dispositions *(see instructions; attach applicable forms)*

**START-UP NY tax credits** *(see instructions)*

| | | | |
|---|---|---|---|
| 8 | START-UP NY business certificate number | • 8 | |
| 9 | Year of the START-UP NY business tax benefit period *(enter the year number from 1 to 10)* | • 9 | |
| 10 | START-UP NY telecommunication services excise tax credit *(Form CT-640)* | • 10 | |
| 11 | Recapture of START-UP NY tax benefits *(Form CT-645)* | • 11 | |
| 12 | START-UP NY tax elimination credit tax-free NY area allocation factor *(Form CT-638)* | • 12 | |
| 13 | START-UP NY tax elimination credit business allocation factor *(Form CT-638)* | • 13 | |
| | **START-UP NY tax elimination credit factors from partnership** *(for multiple partnerships attach separate statement; see instructions)* | | |
| 14 | START-UP NY partnership EIN | • 14 | |
| 15 | START-UP NY business certificate number *(obtain number from your partnership)* | • 15 | |
| 16 | Year of the START-UP NY business tax benefit period *(enter the year number from 1 to 10; obtain number from your partnership)* | • 16 | |
| 17 | START-UP NY tax elimination credit tax-free NY area allocation factor *(obtain factor from your partnership)* | • 17 | |
| 18 | START-UP NY tax elimination credit business allocation factor *(obtain factor from your partnership)* | • 18 | |

**Investment tax credits** *(see instructions)*

| | | | |
|---|---|---|---|
| 19 | Investment tax credit and employment incentive credit *(Form CT-46)* | • 19 | |
| 20 | Investment tax credit on research and development property *(Form CT-46)* | • 20 | |
| 21 | Investment tax credit for eligible farmers on qualified property *(Form CT-46)* | • 21 | |
| 22 | Tax on early dispositions - investment tax credit, retail enterprise tax credit, historic barn credit, investment tax credit on research and development property, or investment tax credit for financial services industry *(Form CT-44 or CT-46)* | • 22 | |

**Empire zone (EZ) tax credits** *(see instructions)*

| | | | |
|---|---|---|---|
| 23 | EZ investment tax credit *(Form CT-603)* | • 23 | |
| 24 | | | |
| 25 | Recaptured tax credit - EZ investment tax credit or EZ investment tax credit for financial services industry *(Form CT-603 or CT-605)* | • 25 | |

SUPERB MOTORS INC. [redacted]



## Part 2 - Total S corporation New York State credits and taxes on early dispositions *(continued)*

**Qualified empire zone enterprise (QEZE) tax credits** *(see instructions)*

| | | | |
|---|---|---|---|
| 26 | QEZE real property tax credit allowed *(Form CT-606)* | 26 | |
| 27 | Net recapture of QEZE real property tax credit *(Form CT-606)* | 27 | |
| 28 | QEZE tax reduction credit employment increase factor *(Form CT-604)* | 28 | |
| 29 | QEZE tax reduction credit zone allocation factor *(Form CT-604)* | 29 | |
| 30 | QEZE tax reduction credit benefit period factor *(Form CT-604)* | 30 | |
| | **QEZE tax reduction credit factors from partnership** *(for multiple partnerships attach separate statement; see instructions)* | | |
| 31 | QEZE partnership EIN | 31 | |
| 32 | QEZE employment increase factor *(obtain factor from your partnership)* | 32 | |
| 33 | QEZE zone allocation factor *(obtain factor from your partnership)* | 33 | |
| 34 | QEZE benefit period factor *(obtain factor from your partnership)* | 34 | |

**Farmers' school tax credit** *(see instructions)*

| | | | |
|---|---|---|---|
| 35 | Total acres of qualified agricultural property | 35 | |
| 36 | Total amount of eligible school district property taxes paid | 36 | |
| 37 | Total acres of qualified agricultural property converted to nonqualified use | 37 | |
| 38 | Total acres of qualified conservation property | 38 | |

**Other credits** *(attach applicable forms)*

| | | | |
|---|---|---|---|
| 39 | Recapture of alternative fuels credit *(Form CT-40)* | 39 | |
| 40 | Credit for employment of persons with disabilities *(Form CT-41)* | 40 | |
| 41 | Rehabilitation of historic properties credit *(Form CT-238; also see Form CT-34-SH-I regarding project number reporting)* | 41 | |
| 42 | Recapture of rehabilitation of historic properties credit *(Form CT-238)* | 42 | |
| 43 | Clean heating fuel credit *(Form CT-241)* | 43 | |
| 44 | | | |
| 45 | Empire State commercial production credit *(Form CT-246)* | 45 | |
| 46 | Empire State film production credit for the current year *(Form CT-248)* | 46 | |
| 47 | Empire State film production credit for the second year *(Form CT-248)* | 47 | |
| 48 | Empire State film production credit for the third year *(Form CT-248)* | 48 | |
| 49 | Long-term care insurance credit *(Form CT-249)* | 49 | |
| 50 | Credit for purchase of an automated external defibrillator *(Form CT-250)* | 50 | |
| 51 | Empire State film post-production credit for the current year *(Form CT-261)* | 51 | |
| 52 | Empire State film post-production credit for the second year *(Form CT-261)* | 52 | |
| 53 | Empire State film post-production credit for the third year *(Form CT-261)* | 53 | |
| 54 | Excelsior jobs tax credit component *(Form CT-607)* | 54 | |
| 55 | Excelsior investment tax credit component *(Form CT-607)* | 55 | |
| 56 | Excelsior research and development tax credit component *(Form CT-607)* | 56 | |
| 57 | Excelsior real property tax credit component *(Form CT-607)* | 57 | |
| 57a | Excelsior child care services tax credit component *(Form CT-607)* | 57a | |
| 58 | Recapture of excelsior jobs program tax credit *(Form CT-607)* | 58 | |
| 59 | Brownfield redevelopment tax credit site preparation credit component *(Form CT-611)* | 59 | |
| 60 | Brownfield redevelopment tax credit tangible property credit component *(Form CT-611)* | 60 | |
| 61 | Brownfield redevelopment tax credit on-site groundwater remediation credit component *(Form CT-611)* | 61 | |
| 62 | Recapture of brownfield redevelopment tax credit *(Form CT-611)* | 62 | |
| 63 | Brownfield redevelopment tax credit site preparation credit component *(Form CT-611.1)* | 63 | |
| 64 | Brownfield redevelopment tax credit tangible property credit component *(Form CT-611.1)* | 64 | |
| 65 | Brownfield redevelopment tax credit on-site ground water remediation credit component *(Form CT-611.1)* | 65 | |
| 66 | Recapture of brownfield redevelopment tax credit *(Form CT-611.1)* | 66 | |
| 67 | Brownfield redevelopment tax credit site preparation credit component *(Form CT-611.2)* | 67 | |
| 68 | Brownfield redevelopment tax credit tangible property credit component *(Form CT-611.2)* | 68 | |
| 69 | Brownfield redevelopment tax credit on-site ground water remediation credit component *(Form CT-611.2)* | 69 | |
| 70 | Recapture of brownfield redevelopment tax credit *(Form CT-611.2)* | 70 | |
| 71 | Remediated brownfield credit for real property taxes *(Form CT-612)* | 71 | |
| 72 | Recapture of remediated brownfield credit for real property taxes *(Form CT-612)* | 72 | |

SUPERB MOTORS INC. [redacted]



## Part 2 - Total S corporation New York State credits and taxes on early dispositions *(continued)*

| | | | |
|---|---|---|---|
| 73 | Environmental remediation insurance credit *(Form CT-613)* | 73 | |
| 74 | Recapture of environmental remediation insurance credit *(Form CT-613)* | 74 | |
| 75 | Security officer training tax credit *(attach Form CT-631)* | 75 | |
| 76 | Economic transformation and facility redevelopment program jobs tax credit component *(Form CT-633)* | 76 | |
| 77 | Economic transformation and facility redevelopment program investment tax credit component *(Form CT-633)* | 77 | |
| 78 | Economic transformation and facility redevelopment program job training tax credit component *(Form CT-633)* | 78 | |
| 79 | Economic transformation and facility redevelopment program real property tax credit component *(Form CT-633)* | 79 | |
| 80 | Recapture of economic transformation and facilities redevelopment program tax credit *(Form CT-633)* | 80 | |
| 81 | Taxicabs and livery service vehicles accessible to persons with disabilities credit *(Form CT-236)* | 81 | |
| 82 | QETC employment credit *(Form DTF-621)* | 82 | |
| 83 | QETC capital tax credit *(Form DTF-622)* | 83 | |
| 84 | Recapture of QETC capital tax credit *(Form DTF-622)* | 84 | |
| 85 | Low-income housing credit *(Form DTF-624)* | 85 | |
| 86 | Recapture of low-income housing credit *(Form DTF-626)* | 86 | |
| 87 | Empire state jobs retention credit *(Form CT-634)* | 87 | |
| 88 | Recapture of empire state jobs retention credit *(Form CT-634)* | 88 | |
| 89 | New York youth jobs program credit *(Form CT-635)* | 89 | |
| 90 | Alcoholic beverage production credit for beer *(Form CT-636)* | 90 | |
| 91 | Alcoholic beverage production credit for cider *(Form CT-636)* | 91 | |
| 92 | Alcoholic beverage production credit for wine *(Form CT-636)* | 92 | |
| 93 | Alcoholic beverage production credit for liquor containing more than 2%, but not more than 24% alcohol by volume (ABV) *(Form CT-636)* | 93 | |
| 93a | Alcoholic beverage production credit for liquor containing more than 24% ABV *(Form CT-636)* | 93a | |
| 94 | Alternative fuels and electric vehicle recharging property credit *(Form CT-637)* | 94 | |
| 95 | Recapture of alternative fuels and electric vehicle recharging property credit *(Form CT-637)* | 95 | |
| 96 | | | |
| 97 | Real property tax credit for manufacturers *(Form CT-641)* | 97 | |
| 98 | Recapture of real property tax credit for manufacturers *(Form CT-641)* | 98 | |
| 99 | Empire state musical and theatrical production credit *(Form CT-642)* | 99 | |
| 100 | Hire a veteran credit *(Form CT-643)* | 100 | |
| 101 | Workers with disabilities tax credit *(Form CT-644)* | 101 | |
| 102 | Employee training incentive program tax credit *(Form CT-646)* | 102 | |
| 103 | Farm workforce retention credit *(Form CT-647)* | 103 | |
| 104 | Life sciences research and development tax credit *(Form CT-648)* | 104 | |
| 105 | Farm donations to food pantries credit *(Form CT-649; also see Form CT-34-SH-I regarding additional informational reporting)* | 105 | |
| 106 | Empire State apprenticeship tax credit *(Form CT-650)* | 106 | |
| 107 | Recovery tax credit *(Form CT-651)* | 107 | |
| 108 | Employer-provided childcare credit *(Form CT-652)* | 108 | |
| 109 | New York City musical and theatrical production tax credit *(Form CT-654)* | 109 | |
| 110 | Recapture of restaurant return-to-work credit *(Form CT-655)* | 110 | |
| 111 | Grade number 6 heating oil conversion credit *(Form CT-656)* | 111 | |
| 112 | COVID-19 capital costs credit *(Form CT-657)* | 112 | |
| 113 | Recapture of COVID-19 capital costs credit *(Form CT-657)* | 113 | |
| 114 | Recapture of additional restaurant return-to-work credit *(Form CT-658)* | 114 | |
| 115 | Empire State digital gaming media production credit *(Form CT-660)* | 115 | |

Superb Motors Inc. [redacted]



## Part 2 - Total S corporation New York State credits and taxes on early dispositions *(continued)*

| | | | |
|---|---|---|---|
| 116 | Farm employer overtime credit *(Form CT-661)* | • 116 | |
| 117 | Child care creation and expansion credit *(Form CT-662)* | • 117 | |
| 118 | Recapture of child care creation and expansion credit *(Form CT-662)* | • 118 | |
| 119 | Other tax credits and recaptures *(see instructions)* | • 119 | |

*(complete Schedule B on the last page)*

## Schedule B - Shareholders' identifying information *(see instructions)*

Photocopy Schedule B as needed. Attach all additional schedules to this form. Also mark an X in the box. ☐

| A<br>For each shareholder, enter last name, first name, middle initial on first line; enter home address on second and third lines. *(attach federal Schedule K-1 for each shareholder)* | B<br>Identifying number (SSN or EIN) | C<br>Percentage of ownership | D<br>Shareholder residency status (make only one entry)<br>1 for New York State<br>2 for New York City<br>3 for Yonkers<br>4 for NYS nonresident | E<br>Shareholder entity status (make only one entry)<br>I for individual<br>F for estate or trust<br>E for exempt organization |
|---|---|---|---|---|
| 1 URRUTTIA, ROBERTO<br>327 LAKEWOOD TERRACE<br>NEWTON, NJ 07860 | 1 ***-**-4665 | 100.0000 | 4 | I |
| 2 | 2 | | | |
| 3 | 3 | | | |
| 4 | 4 | | | |
| 5 | 5 | | | |
| 6 | 6 | | | |
| 7 | 7 | | | |
| 8 | 8 | | | |
| 9 | 9 | | | |
| 10 | 10 | | | |
| 11 | 11 | | | |

NEW YORK STATE 2023

Department of Taxation and Finance
# Depreciation Adjustment Schedule
**Tax Law - Articles 9-A and 33**

# CT-399

| Legal name of corporation | Employer identification no. |
|---|---|
| SUPERB MOTORS INC. | [redacted] |

**Part 1 - Computation of New York State depreciation modifications when computing New York State taxable income**

List only depreciable property that requires or is entitled to a depreciation modification when computing New York State taxable income *(see Form CT-399-1,* Instructions for Form CT-399*)*.

**Section A - ACRS/MACRS property** *(attach separate sheets if necessary, displaying this information formatted as below; see instructions)*

**A -** Description of property *(identify each item of property here; for ea item of property complete columns B through I on the corresponding lines below)*

| Item | Property |
|---|---|
| A | |
| B | |
| C | |
| D | |
| E | |
| F | |
| G | |
| H | |
| I | |
| J | |
| K | |
| L | |
| M | |
| N | |
| O | |
| P | |
| Q | |

| A Item | B Date placed in service *(mm-dd-yy)* | C Cost or other basis *(see instructions)* | D Accumulated federal ACRS/MACRS depreciation *(see instructions)* | E Federal ACRS/MACRS depreciation deduction *(see instructions)* | F Method of figuring NYS depreciation *(see instr)* | G Life or rate *(see instr.)* | H Accumulated NYS depreciation *(see instructions)* | I Allowable NYS depreciation *(see instructions)* |
|---|---|---|---|---|---|---|---|---|
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| D | | | | | | | | |
| E | | | | | | | | |
| F | | | | | | | | |
| G | | | | | | | | |
| H | | | | | | | | |
| I | | | | | | | | |
| J | | | | | | | | |
| K | | | | | | | | |
| L | | | | | | | | |
| M | | | | | | | | |
| N | | | | | | | | |
| O | | | | | | | | |
| P | | | | | | | | |
| Q | | | | | | | | |
| Amounts from attached list, if any ... | | | | | | | | |
| **1** Totals of Section A **1** | | | | | | | | |

368741
10-03-23

482001231019

SUPERB MOTORS INC. [redacted]

**Section B - Property qualified under IRC section 168(k)(2) for federal special depreciation** *(attach separate sheets if necessary, displaying this information formatted as below; see instructions)*

**A** - Description of property *(identify ea item of property here; for ea item of property complete columns B through I on the corresponding lines below)*

| Item | Property |
|---|---|
| A | ELECTRONIC - CAMERA EQUIPMENT |
| B | ELECTRONIC - CAMERA EQUIPMENT |
| C | FURNITURE AND FIXTURES |
| D | FURNITURE AND FIXTURES |
| E | SIGNAGE |
| F | FURNITURE AND FIXTURES |
| G | FURNITURE AND FIXTURES |
| H | LEASEHOLD IMPROVEMENTS |
| I | LEASEHOLD IMPROVEMENTS |
| J | LEASEHOLD IMPROVEMENTS |
| K | LEASEHOLD IMPROVEMENTS |
| L | LEASEHOLD IMPROVEMENTS |
| M | LEASE ACQUISITION COSTS |

| A Item | B Date placed in service *(mm-dd-yy)* | C Cost or other basis *(see instructions)* | D Accumulated federal depreciation *(see instructions)* | E Federal depreciation deduction *(see instructions)* | F Method of figuring NYS depreciation *(see instr.)* | G Life or rate *(see instr.)* | H Accumulated NYS depreciation *(see instructions)* | I Allowable NYS depreciation |
|---|---|---|---|---|---|---|---|---|
| A | 11-02-21 | 8,179. | 8,179. | 0. | 200 | 5.0 | 4,171. | 1,603. |
| B | 11-12-21 | 1,746. | 1,746. | 0. | 200 | 5.0 | 890. | 342. |
| C | 06-23-21 | 8,555. | 8,555. | 0. | 200 | 7.0 | 3,244. | 1,517. |
| D | 06-09-21 | 5,087. | 5,087. | 0. | 200 | 7.0 | 1,929. | 902. |
| E | 05-07-21 | 16,167. | 16,167. | 0. | 200 | 7.0 | 6,131. | 2,867. |
| F | 08-04-21 | 5,203. | 5,203. | 0. | 200 | 7.0 | 1,974. | 923. |
| G | 07-29-21 | 3,500. | 3,500. | 0. | 200 | 7.0 | 1,327. | 621. |
| H | 08-12-21 | 3,000. | 3,000. | 0. | 150 | 15. | 423. | 258. |
| I | 06-23-21 | 15,000. | 15,000. | 0. | 150 | 15. | 2,118. | 1,288. |
| J | 06-17-21 | 5,500. | 5,500. | 0. | 150 | 15. | 777. | 472. |
| K | 05-19-21 | 23,500. | 23,500. | 0. | 150 | 15. | 3,319. | 2,018. |
| L | 06-13-21 | 43,000. | 43,000. | 0. | 150 | 15. | 6,074. | 3,693. |
| M | 08-16-21 | 13,000. | 13,000. | 0. | 150 | 15. | 1,836. | 1,116. |
| Amounts from attached list, if any ... | | | | | | | | |
| **2** Totals of Section B | 2 | 151,437. | 151,437. | | | | 34,213. | 17,620. |
| **3** Add lines 1 and 2 in columns C, D, E, H, and I *(see instr)* ...... | 3 | 151,437. | 151,437. | | | | 34,213. | 17,620. |

If you **have not disposed** of any ACRS/MACRS property placed in service in tax years beginning before 1994, and you **have not disposed** of qualified property for which you claimed a federal special depreciation deduction (in a tax year beginning after December 31, 2002, for property placed in service on or after June 1, 2003), enter the total of column E as an addback to federal income and the total of column I as a deduction from federal income on the appropriate lines of the applicable form *(see line 3 instructions).*

If you have disposed of any property listed on this form in a prior year, complete Parts 2 and 3.

368742
10-03-23

482002231019

SUPERB MOTORS INC. [redacted]

## Part 2 - Disposition adjustments *(attach separate sheets if necessary, displaying this information formatted as below; see instructions)*

- For each item of property listed below, determine the difference between the total federal depreciation deduction, including a federal special depreciation deduction allowed under IRC section 168(k) for qualified property under IRC section 168(k)(2), and the total New York State depreciation used in the computation of federal and New York State taxable income in prior and current years.
- If the federal depreciation deduction is larger than the New York State depreciation deduction, subtract column D from column C and enter the result in column E.
- If the New York State depreciation deduction is larger than the federal depreciation deduction, subtract column C from column D and enter the result in column F.

**Disposition of property for certain tax credits -** In this tax period, did you dispose of property for which the investment tax credit was previously claimed? *(mark an X in one box; see instructions)* ..... Yes [ ] No [X]

**A -** Description of property *(identify ea item of property here; for ea item of property complete columns B through F on the corresponding lines below)*

| Item | Property |
|---|---|
| A | |
| B | |
| C | |
| D | |
| E | |
| F | |
| G | |
| H | |

| A Item | B Date placed in service *(mm-dd-yy)* | C Total federal depreciation deduction taken *(see instructions)* | D Total New York State depreciation taken *(see instructions)* | E Adjustment *(if C is larger than D, column C - column D; see instructions)* | F Adjustment *(if D is larger than C, column D - column C; see instructions)* |
|---|---|---|---|---|---|
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| E | | | | | |
| F | | | | | |
| G | | | | | |
| H | | | | | |
| Amounts from attached list, if any | | | | | |

| | | |
|---|---|---|
| 4 Total excess federal depreciation deductions over New York State depreciation deductions *(add column E amounts)* | 4 | |
| 5 Total excess NY State depreciation deductions over federal depreciation deductions *(add column F amounts)* | 5 | |

## Part 3 - Summary of adjustments to New York State taxable income

| | | A Federal | B New York State |
|---|---|---|---|
| 6 Enter amount from line 3, column E | 6 | | |
| 7 Enter amount from line 3, column I | 7 | | 17,620. |
| 8 Enter amount from line 4 | 8 | | |
| 9 Enter amount from line 5 | 9 | | |
| 10 Add amounts in column A and column B | 10 | | 17,620. |

| If you file Form: | Enter the amount from line 10, column A, on Form: | Enter the amount from line 10, column B, on Form: |
|---|---|---|
| CT-3 | CT-225, Schedule A | CT-225, Schedule B |
| CT-3-A | CT-225-A, Schedule A | CT-225-A, Schedule B |
| CT-3-A/BC | CT-225-A/B, Schedule A | CT-225-A/B, Schedule B |
| CT-3-S | CT-34-SH, line 2 | CT-34-SH, line 4 |
| CT-33 | CT-33, line 70 | CT-33, line 78 |
| CT-33-A | CT-33-A, line 73 | CT-33-A, line 82 |
| CT-33-A/B | CT-33-A/B, line 73 | CT-33-A/B, line 82 |

NEW YORK SCHEDULE K-1 EQUIVALENT
1

# Shareholder's Information

For Calendar Year 2023, or Fiscal Year

Beginning , and Ending

2023

Shareholder's identifying number ▶ ***-**-4665

Corporation's identifying number ▶ [redacted]

Shareholder's name, address and ZIP code

ROBERTO URRUTTIA
327 LAKEWOOD TERRACE
NEWTON, NJ 07860

Corporation's name, address and ZIP code

SUPERB MOTORS INC.
215 NORTHERN BOULEVARD
GREAT NECK, NY 11021

Resident [ ] Yes [X] No Stock ownership 100.0000 %

Final K-1 [ ] Amended K-1 [ ] Business apportionment 100.0000 %

PTET - Electing standard S corporation [ ] PTET - Electing resident's corporation [ ]

## Shareholder's Share of Changes from Federal Items

| | | Total amount of change | NY State allocated amount of change |
|---|---|---|---|
| **Additions:** | New York franchise tax imposed under Article 9-A | 3,000. | 3,000. |
| | NY taxes imposed under Articles 24-A and 24-B and income taxes imposed by other taxing jurisdictions | | |
| | Federal depreciation deduction from Form CT-399, if applicable | | |
| | Other additions *(attach schedule)* | | |
| **Subtractions:** | New York depreciation | 17,620. | 17,620. |
| | Other subtractions *(attach schedule)* | | |
| **Other Items:** | Additions to federal itemized deductions | | |
| | Subtractions from federal itemized deductions | | |

## Shareholder's Share of New York Tax Credits and Taxes on Early Disposition

| | | |
|---|---|---|
| **Investment tax credits:** | ITC, retail enterprise, historic barns and employment incentive credit (Form CT-46) | |
| | ITC on research and development property (Form CT-46) | |
| | ITC for eligible farmers on qualified property (Form CT-46) | |
| | ITC for financial services industry (Form CT-44) | |
| | Tax on early dispositions (Form CT-44 or CT-46) | |
| **Empire zone (EZ) tax credits:** | EZ investment tax credit (Form CT-603) | |
| | Recapture tax credit - EZ investment tax credit, or EZ investment | |
| | tax credit for financial services industry (CT-603 or CT-605) | |
| **Qualified empire zone enterprise (QEZE) tax credits:** | QEZE real property tax credit (Form CT-606) | |
| | Recapture of QEZE real property tax credit (Form CT-606) | |
| | QEZE employment increase factor (Form CT-604) | |
| | QEZE zone allocation period factor (Form CT-604) | |
| | QEZE benefit period factor (Form CT-604) | |
| **Farmers' school tax credit:** | Total acres of qualified agricultural property | |
| | Total amount of eligible taxes paid | |
| | Total acres of qualified agricultural property converted to non-qualified use | |
| | Total acres of qualified conservation property | |
| **Other credits:** | Recapture of alternative fuels credit (Form CT-40) | |
| | Credit for employment of persons with disabilities (Form CT-41) | |
| | Rehabilitation of historic properties credit (Form CT-238) | |
| | Recapture of rehabilitation of historic properties credit (Form CT-238) | |
| | Clean heating fuel credit (Form CT-241) | |
| | Empire State commercial production credit (Form CT-246) | |
| | Empire state film production credit - current year (Form CT-248) | |
| | Empire state film production credit - second year (Form CT-248) | |
| | Empire state film production credit - third year (Form CT-248) | |
| | Long-term care insurance credit (Form CT-249) | |
| | Credit for purchase of an automated external defibrillator (Form CT-250) | |
| | Empire state film post production credit for the current year (Form CT-261) | |
| | Empire state film post production credit for the second year (Form CT-261) | |
| | Empire state film post production credit for the third year (Form CT-261) | |

Excelsior jobs Tax Credit: Jobs tax credit component (Form CT-607) ........
Investment tax credit component (Form CT-607) ........
Research and development tax credit component (Form CT-607) ........
Real property tax credit component (Form CT-607) ........
Child care services tax credit component (Form CT-607) ........
Recapture of jobs program tax credit (Form CT-607) ........

Brownfield redevelopment tax credit - site preparation credit component (Form CT-611) ........
- tangible property credit component (Form CT-611) ........
- on-site ground water remediation credit component (Form CT-611) ...

Recapture of brownfield redevelopment tax credit (Form CT-611) ........

Brownfield redevelopment tax credit - site preparation credit component (Form CT-611.1) ........
- tangible property credit component (Form CT-611.1) ........
- on-site ground water remediation credit component (Form CT-611.1)

Recapture of brownfield redevelopment credit (Form CT-611.1) ........

Brownfield redevelopment tax credit - site preparation credit component (Form CT-611.2) ........
- tangible property credit component (Form CT-611.2) ........
- on-site ground water remediation credit component (Form CT-611.2)

Recapture of brownfield redevelopment credit (Form CT-611.2) ........
Remediated brownfield credit for real property taxes (Form CT-612) ........
Recapture of remediated brownfield credit for real property taxes (Form CT-612) ........
Environmental remediation insurance credit (Form CT-613) ........
Recapture of environmental remediation insurance credit (Form CT-613) ........
Security officer training tax credit (Form CT-631) ........

Economic transformation and facility redevelopment program tax credit:
Jobs tax credit component (Form CT-633) ........
Investment tax credit component (Form CT-633) ........
Job training tax credit component (Form CT-633) ........
Real property tax credit component (Form CT-633) ........

Recapture of economic transformation and facilities redevelopment program tax credit (CT-633) ........
Taxicabs and livery service vehicles accessible to persons with disabilities credit (Form CT-236)
QETC employment credit (Form DTF-621) ........
QETC capital tax credit (Form DTF-622) ........
Recpature of QETC capital tax credit (Form DTF-622) ........
Low-income housing credit (Form DTF-624) ........
Recapture of low-income housing credit (Form DTF-626) ........
Empire state jobs retention credit (Form CT-634) ........
Recapture of empire state jobs retention credit (Form CT-634) ........
New York youth works credit (Form CT-635) ........

Alcoholic beverage production credit: Beer production credit (Form CT-636) ........
Cider production credit (Form CT-636) ........
Wine production credit (Form CT-636) ........
Alcoholic beverage production credit for liquor containing more than 2%, but not more than 24% alcohol by volume (ABV) (Form CT-636) ........
Alcoholic beverage production credit for liquor containing more than 24% ABV (Form CT-636)

Alternative fuels and electric vehicle recharging property credit (Form CT-637) ........
Recapture of alternative fuels and electric vehicle recharging property credit (Form CT-637) ........
Real property tax credit for manufacturers (Form CT-641) ........
Recapture of real property tax credit for manufacturers (Form CT-641) ........
Empire state musical and theatrical production credit (Form CT-642) ........
Hire a veteran credit (Form CT-643) ........
Workers with disabilities tax credit (Form CT-644) ........
Employee training incentive program tax credit (Form CT-646) ........
Farm workforce retention credit (Form CT-647) ........
Life sciences research and development tax credit (Form CT-648) ........
Farm donations to food pantries credit (Form CT-649) ........
Empire State apprenticeship tax credit (Form CT-650) ........
Recovery tax credit (Form CT-651) ........
Employer-provided child care credit (Form CT-652) ........
New York City musical and theatrical production tax credit (Form CT-654) ........
Recapture of restaurant return-to-work credit (Form CT-655) ........

SUPERB MOTORS INC. [redacted]

| | |
|---|---|
| Grade number 6 heating oil conversion credit (Form CT-656) | |
| COVID-19 capital costs credit (Form CT-657) | |
| Recapture of COVID-19 capital costs credit (Form CT-657) | |
| Recapture of additional restaurant return-to-work credit (Form CT-658) | |
| Empire State digital gaming media production credit (Form CT-660) | |
| Farm employer overtime credit (Form CT-661) | |
| Child care creation and expansion credit (Form CT-662) | |
| Recapture of child care creation and expansion credit (Form CT-662) | |
| Other credits and recaptures | |

## Other Information

**START-UP NY tax credits**

| | |
|---|---|
| START-UP NY business certificate number | |
| Year of the START-UP NY business tax benefit period (enter the year number from 1 to 10) | |
| START-UP NY telecommunication services excise tax credit (Form CT-640) | |
| Recapture of START-UP NY tax benefits (CT-645) | |
| START-UP NY tax elimination credit tax free NY area allocation factor (Form CT-638) | |
| START-UP NY tax elimination credit three factor formula business allocation percentage (Form CT-638) | |

**START-UP NY tax elimination credit factors from partnership** (for multiple partnerships attach separate statement; see instructions)

| | |
|---|---|
| START-UP NY partnership EIN | |
| START-UP NY business certificate number (obtain number from your partnership) | |
| Year of the START-UP NY business tax benefit period (enter the year number from 1 to 10; obtain number from your partnership) | |
| START-UP NY tax elimination credit tax free NY area allocation factor (obtain factor from your partnership) | |
| START-UP NY tax elimination credit three factor formula business allocation percentage (obtain percentage from your partnership) | |

SUPERB MOTORS INC. [redacted]

| Nonresident Shareholder's Distributive Share of: | Amount reported on federal Form 1120S | New York amount to be reported on nonresident shareholder's return |
|---|---|---|
| Ordinary income (loss) from trade or business activities | -1,625,191. | -1,625,191. |
| Net income or loss from rental real estate activities | | |
| Net income or loss from other activities | | |
| Portfolio income (loss) | | |
| Net gain (loss) under IRC Sec 1231 *(other than due to casualty or theft)* | | |
| Other income | | |
| Charitable contributions | | |
| Expense deduction for property under IRC Section 179 | | |
| Deductions related to portfolio income | | |
| Other deductions | | |
| Investment interest expense | | |
| Total foreign taxes | | |
| Reduction in foreign taxes | | |
| Total property distributed | | |
| S corporation taxes | | |
| New York depreciation | | 17,620. |
| Other items required to be reported separately to shareholders | | |
| Other items reported elsewhere: | | |
| Net section 965 | | |
| Global intangible low-tax income | | |

| Depreciation Information for IRC Section 168(k) Property Placed in Service Inside or Outside New York State Beginning After 05/31/2003 | Total Amount |
|---|---|
| Federal depreciation deduction | |
| New York State depreciation deduction | 17,620. |

368894
10-26-23

CliftonLarsonAllen LLP
CLAconnect.com

# SUPERB MOTORS INC.

# 1120-S INCOME TAX RETURN

# FOR YEAR ENDED DECEMBER 31, 2023

CliftonLarsonAllen LLP
CLAconnect.com

December 19, 2024

Superb Motors Inc.
215 Northern Boulevard
Great Neck, NY 11021

Superb Motors Inc.:

We have prepared and enclosed your 2023 S Corporation income tax returns for the year ended December 31, 2023.

## Federal Income Tax Return:

This return has qualified for electronic filing. After you have reviewed the return for completeness and accuracy, please sign, date and return Form 8879-CORP to our office as soon as possible, but no later than as soon as possible.

No payment is required.

## New York Income Tax Return:

The New York Form CT-3-S return has qualified for electronic filing. After you have reviewed your return for completeness and accuracy, please sign, date and return Form TR-579-CT to our office. We will then transmit your return electronically to the NYSDTF. Do not mail the paper copy of the return to the NYSDTF. Please return Form TR-579-CT to us as soon as possible, but no later than as soon as possible the filing deadline.

No payment is required.

## Schedules K-1:

Attached is a Schedule K-1 for the shareholder indicating their share of income, deductions and credits to be reported on their tax return. This schedule should be immediately forwarded to the shareholder.

## A few final reminders relating to your tax return filings:

- There are substantial penalties for failure to properly disclose and report foreign financial accounts and foreign activity. Please make sure you have informed us of any foreign financial accounts or foreign activity so that we have the necessary information to complete any required disclosures or filings.
- If you have paper filed returns, please mail your returns certified mail with return receipt for proof of timely filing. By doing so, you will have the appropriate documentation to avoid the assessment of late filing penalties.
- We encourage you to pay taxes due electronically, if applicable. Visit the Tax Payment Website List on CLAConnect.com for a list of federal and state electronic payment options: https://claconnect.com/resources/tools/tax-payment-sites
- Be sure to review the returns prior to signing as you have final responsibility for all information included in the returns. Please contact us if you have any questions or concerns.
- We recommend you keep a paper or electronic copy of your tax returns permanently. Supporting documentation should be kept for a minimum of seven years based on IRS guidance.

CLA exists to create opportunities – for our clients, our people, and our communities. We value our relationship with you and thank you for your trust and confidence in allowing us to serve you. If we can assist you in making strategic, informed decisions in areas of tax or beyond, please contact us as questions arise throughout the year.

Sincerely,

CliftonLarsonAllen LLP

# 2023 TAX RETURN FILING INSTRUCTIONS

U.S. INCOME TAX RETURN FOR AN S CORPORATION

**FOR THE YEAR ENDING**
December 31, 2023

**Prepared For:**

Superb Motors Inc.
215 Northern Boulevard
Great Neck, NY 11021

**Prepared By:**

CliftonLarsonAllen LLP
100 Ring Rd W, Suite 108
Garden City, NY 11530

**To Be Signed and Dated By:**

The appropriate corporate officer(s).

**Amount of Tax:**

| | | |
|---|---|---|
| Total tax | $ | 0 |
| Less: payments and credits | $ | 0 |
| Plus: interest and penalties | $ | 0 |
| No payment required | $ | |

**Overpayment:**

Not applicable

**Make Check Payable To:**

Not applicable

**Mail Tax Return and Check (if applicable) To:**

This return has qualified for electronic filing. After you have reviewed the return for accuracy, please sign, date and return Form 8879-CORP to our office. We will transmit your return electronically to the IRS, and no further action is required.

**Return Must be Mailed On or Before:**

Return federal Form 8879-CORP to us as soon as possible.

**Special Instructions:**

A copy of Schedule K-1 has been mailed to the shareholder.

# TAX RETURN FILING INSTRUCTIONS

NEW YORK FORM CT-3-S

**FOR THE YEAR ENDING**
December 31, 2023

**Prepared For:**

Superb Motors Inc.
215 Northern Boulevard
Great Neck, NY 11021

**Prepared By:**

CliftonLarsonAllen LLP
100 Ring Rd W, Suite 108
Garden City, NY 11530

**To be Signed and dated by:**

The appropriate corporate officer(s).

**Amount of Tax:**

| | | |
|---|---|---|
| Total tax | $ | 3,000 |
| Less: payments and credits | $ | 3,000 |
| Plus: other amount | $ | 0 |
| Plus: interest and penalties | $ | 0 |
| No payment required | $ | |

**Overpayment:**
Not applicable

**Make Check Payable To:**

Not applicable

**Mail Tax Return To:**

This return has qualified for electronic filing. After you have reviewed your return for accuracy, please sign, date and return Form TR-579-CT to our office. We will then transmit your return to the NYSDTF. Do not mail the paper copy.

**Return Must Be Mailed On or Before:**

Return Form TR-579-CT to us as soon as possible.

**Special Instructions:**

A copy of Schedule K-1 has been mailed to the shareholder.

Caution: Forms printed from within Adobe Acrobat products may not meet IRS or state taxing agency specifications. When using Acrobat, select the "Actual Size" in the Adobe "Print" dialog.

SHAREHOLDERS' COPY

CliftonLarsonAllen LLP
CLAconnect.com

December 19, 2024

Roberto Urruttia
327 Lakewood Terrace
Newton, NJ 07860

Re: Superb Motors Inc.

Dear Shareholder:

Attached is your copy of the 2023 Corporation Form 1120S Schedule K-1 and Schedule K-3, if applicable. These schedules summarize your information from the corporation. This information has been provided to the Internal Revenue Service with the U.S. Income Tax Return for an S Corporation.

Effective for tax years beginning in 2023, the IRS requires the new Schedule K-3 to be attached to the Schedule K-1 *unless* certain exceptions are met. If your packet does not include Schedule K-3, the S Corporation determined that an exception was met for filing the form. Should you require the Schedule K-3, reach out as soon as possible. The Schedule K-3 reports a shareholder's allocable share of items, as well as provides other information, which may be necessary to complete your tax returns.

The information provided on these schedules should be entered on your tax return, in accordance with the Schedule K-1 and Schedule K-3 instructions. If your return will be prepared by your accountant or attorney, you should provide a copy of these schedules to the preparer with your other tax information.

We thank you for the opportunity to serve you.

Sincerely,

CliftonLarsonAllen LLP

671121

**Schedule K-1 (Form 1120-S)** **2023**

Department of the Treasury
Internal Revenue Service

For calendar year 2023, or tax year beginning ______ ending ______

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0123

## Shareholder's Share of Income, Deductions, Credits, etc.

See separate instructions.

### Part I Information About the Corporation

**A** Corporation's employer identification number
[redacted]

**B** Corporation's name, address, city, state, and ZIP code

SUPERB MOTORS INC.
215 NORTHERN BOULEVARD
GREAT NECK, NY 11021

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year ............ 100.00
End of tax year ........................ 100.00

### Part II Information About the Shareholder

**E** Shareholder's identifying number
***-**-4665

**F** Shareholder's name, address, city, state, and ZIP code

ROBERTO URRUTTIA
327 LAKEWOOD TERRACE
NEWTON, NJ 07860

**G** Current year allocation percentage ... 100.000000 %

**H** Shareholder's number of shares
Beginning of tax year ............ 100.00
End of tax year ........................ 100.00

**I** Loans from shareholder
Beginning of tax year ........... $ 377,600.
End of tax year ..................... $

For IRS Use Only

### Part III Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -1,625,191. | 13 | Credits |
| 2 | Net rental real estate inc (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked ..................... ☐ |
| 6 | Royalties | 15 | Alternative min tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured sec 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| 10 | Other income (loss) | | |
| | | 17 | Other information |
| | | V | * STMT |
| 11 | Section 179 deduction | AC | * STMT |
| 12 | Other deductions | AJ | * STMT |

18 ☐ More than one activity for at-risk purposes*
19 ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

SUPERB MOTORS INC. [redacted]

SCHEDULE K-1 FOOTNOTES

OUTSIDE BASIS

| | |
|---|---|
| AMOUNT PAID FOR 40 SHARES 11-14-22 | 150,000. |

SCHEDULE K-1 SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 17, UNDER CODE V. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

SCHEDULE K-1 SECTION 199A ITEMS, BOX 17 CODE V

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS | |
| ORDINARY INCOME(LOSS) | -1,625,191. |
| W-2 WAGES | 1,015,804. |
| UNADJUSTED BASIS | 173,499. |

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 17, CODE AC

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS RECEIPTS - CURRENT YEAR | 15,058,531. |

SUPERB MOTORS INC. [redacted]

SCHEDULE K-1 SCHEDULE K-3 NOTIFICATION

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF THE SCHEDULE UNLESS YOU REQUEST ONE.

SCHEDULE K-1 EXCESS BUSINESS LOSS LIMITATION, BOX 17, CODE AJ

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | 721,370. | SEE IRS SCH. K-1 INSTRUCTIONS |
| AGGREGATE BUSINESS ACTIVITY DEDUCTIONS | 2,346,561. | SEE IRS SCH. K-1 INSTRUCTIONS |

## List of Codes

This list identifies the codes used on Schedule K-1 for all shareholders. For detailed reporting and filing information, see the specific line instructions, earlier, and the instructions for your income tax return.

**Box 10. Other income (loss)**

**Code**

- A Other portfolio income (loss)
- B Involuntary conversions
- C Section 1256 contracts and straddles
- D Mining exploration costs recapture
- E Section 951A(a) income inclusions
- F Inclusions of subpart F income
- G Section 951(a)(1)(B)inclusions
- H Reserved for future use
- I Gain (loss) from disposition of oil, gas, geothermal, or other mineral properties
- J Recoveries of tax benefit items
- K Gambling gains and losses
- L Reserved for future use
- M Gain eligible for section 1045 rollover (replacement stock purchased by the corporation)
- N Gain eligible for section 1045 rollover (replacement stock not purchased by the corporation)
- O Sale or exchange of QSB stock with section 1202 exclusion
- P-R Reserved for future use
- S Non-portfolio capital gain (loss)
- T-X Reserved for future use
- ZZ Other income (loss)

**Box 12. Other deductions**

- A Cash contributions (60%)
- B Cash contributions (30%)
- C Noncash contributions (50%)
- D Noncash contributions (30%)
- E Capital gain property to a 50% limit organization (30%)
- F Capital gain property (20%)
- G Contributions (100%)
- H Investment interest expense
- I Deductions - Royalty income
- J Section 59(e)(2) expenditures
- K Reserved for future use
- L Deductions - Portfolio income (other)
- M Preproductive period expenses
- N Reserved for future use
- O Reforestation expense deduction
- P-V Reserved for future use
- W Soil and water conservation
- X Film, television, and theatrical production expenditures
- Y Expenditures for removal of barriers
- Z Itemized deductions
- AA Contributions to a capital construction fund (CCF)
- AB Penalty on early withdrawal of savings
- AC Interest expense allocated to debt financed distributions
- AD-AJ Reserved for future use
- ZZ Other deductions

**Box 13. Credits**

- A Zero-emission nuclear power production credit
- B Production from advanced nuclear power facilities credit
- C Low-income housing credit (section 42(j)(5)) from post-2007 buildings
- D Low-income housing credit (other) from post-2007 buildings
- E Qualified rehabilitation expenditures (rental real estate)
- F Other rental real estate credits
- G Other rental credits
- H Undistributed capital gains credit
- I Biofuel producer credit
- J Work opportunity credit
- K Disabled access credit
- L Empowerment zone employment credit
- M Credit for increasing research activities
- N Credit for employer social security and Medicare taxes
- O Backup withholding
- P Unused investment credit from the qualifying advanced coal project credit or qualifying gasification project credit allocated from cooperatives
- Q Unused investment credit from the qualifying advanced energy project credit allocated from cooperatives
- R Unused investment credit from the advanced manufacturing investment credit allocated from cooperatives
- S Reserved for future use
- T Unused investment credit from the energy credit allocated from cooperatives
- U Unused investment credit from the rehabilitation credit allocated from cooperatives
- V Advanced manufacturing production credit
- W-X Reserved for future use
- Y Clean hydrogen production credit
- Z Orphan drug credit
- AA Enhanced oil recovery credit
- AB Renewable electricity production credit
- AC Biodiesel, renewable diesel, or sustainable aviation fuels credit
- AD New markets credit
- AE Credit for small employer pension plan startup costs
- AF Credit for small employer auto-enrollment
- AG Credit for military spouse participation
- AH Credit for employer-provided childcare facilities and services
- AI Low sulfur diesel fuel production credit
- AJ Qualified railroad track maintenance credit
- AK Credit for oil and gas production from marginal wells
- AL Distilled spirits credit
- AM Energy efficient home credit
- AN Alternative motor vehicle credit
- AO Alternative fuel vehicle refueling property credit
- AP Clean renewable energy bond credit
- AQ New clean renewable energy bond credit
- AR Qualified energy conservation bond credit
- AS Qualified zone academy bond credit
- AT Qualified school construction bond credit
- AU Build America bond credit

AV Credit for employer differential wage payments
AW Carbon oxide sequestration credit
AX Carbon oxide sequestration credit recapture
AY New clean vehicle credit
AZ Qualified commercial clean vehicle credit
BA Credit for small employer health insurance premiums
BB Employer credit for paid family and medical leave
BC Eligible credits from transferor(s) under section 6418
BD-BG Reserved for future use
ZZ Other credits

**Box 15. Alternative minimum tax (AMT) items**

A Post-1986 depreciation adjustment
B Adjusted gain or loss
C Depletion (other than oil & gas)
D Oil, gas, & geothermal-Gross income
E Oil, gas, & geothermal-Deductions
F Other AMT items

**Box 16. Items affecting shareholder basis**

A Tax-exempt interest income
B Other tax-exempt income
C Nondeductible expenses
D Distributions
E Repayment of loans from shareholders
F Foreign taxes paid or accrued

**Box 17. Other information**

A Investment income
B Investment expenses
C Qualified rehabilitation expenditures (other than rental real estate)
D Basis of energy property
E Recapture of low-income housing credit (section 42(j)(5))
F Recapture of low-income housing credit (other)
G Recapture of investment credit
H Recapture of other credits
I Look-back interest-Completed long-term contracts
J Look-back interest-income forecast method
K Dispositions of property with section 179 deductions
L Recapture of section 179 deduction
M Section 453(l)(3) information
N Section 453A(c) information
O Section 1260(b) information
P Interest allocable to production expenditures
Q Capital construction fund (CCF) nonqualified withdrawals
R Depletion information-Oil and gas
S-T Reserved for future use
U Net investment income
V Section 199A information
W-Z Reserved for future use
AA Excess taxable income
AB Excess business interest income
AC Gross receipts for section 448(c)
AD-AI Reserved for future use
AJ Excess business loss limitation
AK-AM Reserved for future use
AN Farming and fishing income
AO Reserved for future use
AP Inversion gain
AQ-AR Reserved for future use
AS Qualifying advanced coal project property and qualifying gasification project property
AT Qualifying advanced energy project property
AU Advanced manufacturing investment property
AV Reserved for future use
AW Reportable transactions
AX-BD Reserved for future use
ZZ Other information

Form **7203**
(Rev. December 2022)
Department of the Treasury
Internal Revenue Service

# S Corporation Shareholder Stock and Debt Basis Limitations

**Attach to your tax return.**
**Go to www.irs.gov/Form7203 for instructions and the latest information.**

OMB No. 1545-2302
Attachment Sequence No. **203**

Name of shareholder: ROBERTO URRUTTIA
**Identifying number:** ***-**-4665

A Name of S corporation: SUPERB MOTORS INC.
B Employer identification number: [redacted]

C Stock block (see instructions):
D Check applicable box(es) to indicate how stock was acquired:
(1) [X] Original shareholder (2) [X] Purchased (3) [ ] Inherited (4) [ ] Gift (5) [ ] Other:
E Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation [ ]

## Part I Shareholder Stock Basis

| | | | | | |
|---|---|---|---|---|---|
| 1 | Stock basis at the beginning of the corporation's tax year | | | 1 | |
| 2 | Basis from any capital contributions made or additional stock acquired during the tax year | | | 2 | 4,104,654. |
| 3a | Ordinary business income (enter losses in Part III) | 3a | | | |
| b | Net rental real estate income (enter losses in Part III) | 3b | | | |
| c | Other net rental income (enter losses in Part III) | 3c | | | |
| d | Interest income | 3d | | | |
| e | Ordinary dividends | 3e | | | |
| f | Royalties | 3f | | | |
| g | Net capital gains (enter losses in Part III) | 3g | | | |
| h | Net section 1231 gain (enter losses in Part III) | 3h | | | |
| i | Other income (enter losses in Part III) | 3i | | | |
| j | Excess depletion adjustment | 3j | | | |
| k | Tax-exempt income | 3k | | | |
| l | Recapture of business credits | 3l | | | |
| m | Other items that increase stock basis | 3m | | | |
| 4 | Add lines 3a through 3m | | | 4 | |
| 5 | Stock basis before distributions. Add lines 1, 2, and 4 | | | 5 | 4,104,654. |
| 6 | Distributions (excluding dividend distributions) | | | 6 | |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions. | | | | |
| 7 | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 | | | 7 | 4,104,654. |
| 8a | Nondeductible expenses | 8a | | | |
| b | Depletion for oil and gas | 8b | | | |
| c | Business credits (sections 50(c)(1) and (5)) | 8c | | | |
| 9 | Add lines 8a through 8c | | | 9 | |
| 10 | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 | | | 10 | 4,104,654. |
| 11 | Allowable loss and deduction items. Enter the amount from line 47, column (c) | | | 11 | 1,625,191. |
| 12 | Debt basis restoration (see net increase in instructions for line 23) | | | 12 | 376,109. |
| 13 | Other items that decrease stock basis | | | 13 | |
| 14 | Add lines 11, 12, and 13 | | | 14 | 2,001,300. |
| 15 | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- | | | 15 | 2,103,354. |

## Part II Shareholder Debt Basis

### Section A - Amount of Debt (If more than three debts, see instructions.)

| Description | (a) Debt 1 [ ] Formal note [X] Open account | (b) Debt 2 [ ] Formal note [ ] Open account | (c) Debt 3 [ ] Formal note [ ] Open account | (d) Total |
|---|---|---|---|---|
| 16 Loan balance at the beginning of the corporation's tax year | 377,600. | | | 377,600. |
| 17 Additional loans (see instructions) | | | | |
| 18 Loan balance before repayment. Add lines 16 and 17 | 377,600. | | | 377,600. |
| 19 Principal portion of debt repayment (this line doesn't include interest) | ( 377,600.) | ( ) | ( ) | ( 377,600.) |
| 20 Loan balance at the end of the corporation's tax year. Subtract line 19 from line 18 | | | | |

## Part II Shareholder Debt Basis *(continued)*

### Section B - Adjustments to Debt Basis

| Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|
| 21 Debt basis at the beginning of the corporation's tax year | 1,491. | | | 1,491. |
| 22 Enter the amount, if any, from line 17 | | | | |
| 23 Debt basis restoration (see instructions) | 376,109. | | | 376,109. |
| 24 Debt basis before repayment. Add lines 21, 22, and 23 | 377,600. | | | 377,600. |
| 25 Divide line 24 by line 18 | 1.000000 | | | |
| 26 Nontaxable debt repayment. Multiply line 25 by line 19 | 377,600. | | | 377,600. |
| 27 Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24 | | | | |
| 28 Nondeductible expenses and oil and gas depletion deductions in excess of stock basis | | | | |
| 29 Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- | 0. | | | 0. |
| 30 Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) | | | | |
| 31 **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0- | 0. | | | 0. |

### Section C - Gain on Loan Repayment

| Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|
| 32 Repayment. Enter the amount from line 19 | 377,600. | | | 377,600. |
| 33 Nontaxable repayments. Enter the amount from line 26 | 377,600. | | | 377,600. |
| 34 **Reportable gain.** Subtract line 33 from line 32 | | | | |

## Part III Shareholder Allowable Loss and Deduction Items

| Description | (a) Current year losses and deductions | (b) Carryover amounts (column (e)) from the previous year | (c) Allowable loss from stock basis | (d) Allowable loss from debt basis | (e) Carryover amounts |
|---|---|---|---|---|---|
| 35 Ordinary business loss | 1,625,191. | | 1,625,191. | | |
| 36 Net rental real estate loss | | | | | |
| 37 Other net rental loss | | | | | |
| 38 Net capital loss | | | | | |
| 39 Net section 1231 loss | | | | | |
| 40 Other loss | | | | | |
| 41 Section 179 deductions | | | | | |
| 42 Charitable contributions | | | | | |
| 43 Investment interest expense | | | | | |
| 44 Section 59(e)(2) expenditures | | | | | |
| 45 Other deductions | | | | | |
| 46 Foreign taxes paid or accrued | | | | | |
| 47 **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30 | 1,625,191. | | 1,625,191. | | |

NEW YORK SCHEDULE K-1 EQUIVALENT
1

# Shareholder's Information

For Calendar Year 2023, or Fiscal Year

Beginning , and Ending

**2023**

Shareholder's identifying number ▶ ***-**-4665

Corporation's identifying number ▶ [redacted]

Shareholder's name, address and ZIP code

ROBERTO URRUTTIA
327 LAKEWOOD TERRACE
NEWTON, NJ 07860

Corporation's name, address and ZIP code

SUPERB MOTORS INC.
215 NORTHERN BOULEVARD
GREAT NECK, NY 11021

Final K-1 ☐ Amended K-1 ☐ Business apportionment 100.0000 %

PTET - Electing standard S corporation ☐ PTET - Electing resident's corporation ☐

Resident ☐ Yes ☒ No Stock ownership 100.0000 %

## Shareholder's Share of Changes from Federal Items

| | | Total amount of change | NY State allocated amount of change |
|---|---|---|---|
| **Additions:** | New York franchise tax imposed under Article 9-A | 3,000. | 3,000. |
| | NY taxes imposed under Articles 24-A and 24-B and income taxes imposed by other taxing jurisdictions | | |
| | Federal depreciation deduction from Form CT-399, if applicable | | |
| | Other additions *(attach schedule)* | | |
| **Subtractions:** | New York depreciation | 17,620. | 17,620. |
| | Other subtractions *(attach schedule)* | | |
| **Other Items:** | Additions to federal itemized deductions | | |
| | Subtractions from federal itemized deductions | | |

## Shareholder's Share of New York Tax Credits and Taxes on Early Disposition

| | | |
|---|---|---|
| **Investment tax credits:** | ITC, retail enterprise, historic barns and employment incentive credit (Form CT-46) | |
| | ITC on research and development property (Form CT-46) | |
| | ITC for eligible farmers on qualified property (Form CT-46) | |
| | ITC for financial services industry (Form CT-44) | |
| | Tax on early dispositions (Form CT-44 or CT-46) | |
| **Empire zone (EZ) tax credits:** | EZ investment tax credit (Form CT-603) | |
| | Recapture tax credit - EZ investment tax credit, or EZ investment tax credit for financial services industry (CT-603 or CT-605) | |
| **Qualified empire zone enterprise (QEZE) tax credits:** | QEZE real property tax credit (Form CT-606) | |
| | Recapture of QEZE real property tax credit (Form CT-606) | |
| | QEZE employment increase factor (Form CT-604) | |
| | QEZE zone allocation period factor (Form CT-604) | |
| | QEZE benefit period factor (Form CT-604) | |
| **Farmers' school tax credit:** | Total acres of qualified agricultural property | |
| | Total amount of eligible taxes paid | |
| | Total acres of qualified agricultural property converted to non-qualified use | |
| | Total acres of qualified conservation property | |
| **Other credits:** | Recapture of alternative fuels credit (Form CT-40) | |
| | Credit for employment of persons with disabilities (Form CT-41) | |
| | Rehabilitation of historic properties credit (Form CT-238) | |
| | Recapture of rehabilitation of historic properties credit (Form CT-238) | |
| | Clean heating fuel credit (Form CT-241) | |
| | Empire State commercial production credit (Form CT-246) | |
| | Empire state film production credit - current year (Form CT-248) | |
| | Empire state film production credit - second year (Form CT-248) | |
| | Empire state film production credit - third year (Form CT-248) | |
| | Long-term care insurance credit (Form CT-249) | |
| | Credit for purchase of an automated external defibrillator (Form CT-250) | |
| | Empire state film post production credit for the current year (Form CT-261) | |
| | Empire state film post production credit for the second year (Form CT-261) | |
| | Empire state film post production credit for the third year (Form CT-261) | |

368891
10-26-23

Excelsior jobs Tax Credit: Jobs tax credit component (Form CT-607)
Investment tax credit component (Form CT-607)
Research and development tax credit component (Form CT-607)
Real property tax credit component (Form CT-607)
Child care services tax credit component (Form CT-607)
Recapture of jobs program tax credit (Form CT-607)
Brownfield redevelopment tax credit - site preparation credit component (Form CT-611)
- tangible property credit component (Form CT-611)
- on-site ground water remediation credit component (Form CT-611)
Recapture of brownfield redevelopment tax credit (Form CT-611)
Brownfield redevelopment tax credit - site preparation credit component (Form CT-611.1)
- tangible property credit component (Form CT-611.1)
- on-site ground water remediation credit component (Form CT-611.1)
Recapture of brownfield redevelopment credit (Form CT-611.1)
Brownfield redevelopment tax credit - site preparation credit component (Form CT-611.2)
- tangible property credit component (Form CT-611.2)
- on-site ground water remediation credit component (Form CT-611.2)
Recapture of brownfield redevelopment credit (Form CT-611.2)
Remediated brownfield credit for real property taxes (Form CT-612)
Recapture of remediated brownfield credit for real property taxes (Form CT-612)
Environmental remediation insurance credit (Form CT-613)
Recapture of environmental remediation insurance credit (Form CT-613)
Security officer training tax credit (Form CT-631)
Economic transformation and facility redevelopment program tax credit:
Jobs tax credit component (Form CT-633)
Investment tax credit component (Form CT-633)
Job training tax credit component (Form CT-633)
Real property tax credit component (Form CT-633)
Recapture of economic transformation and facilities redevelopment program tax credit (CT-633)
Taxicabs and livery service vehicles accessible to persons with disabilities credit (Form CT-236)
QETC employment credit (Form DTF-621)
QETC capital tax credit (Form DTF-622)
Recpature of QETC capital tax credit (Form DTF-622)
Low-income housing credit (Form DTF-624)
Recapture of low-income housing credit (Form DTF-626)
Empire state jobs retention credit (Form CT-634)
Recapture of empire state jobs retention credit (Form CT-634)
New York youth works credit (Form CT-635)
Alcoholic beverage production credit: Beer production credit (Form CT-636)
Cider production credit (Form CT-636)
Wine production credit (Form CT-636)
Alcoholic beverage production credit for liquor containing more than 2%, but not more than 24% alcohol by volume (ABV) (Form CT-636)
Alcoholic beverage production credit for liquor containing more than 24% ABV (Form CT-636)
Alternative fuels and electric vehicle recharging property credit (Form CT-637)
Recapture of alternative fuels and electric vehicle recharging property credit (Form CT-637)
Real property tax credit for manufacturers (Form CT-641)
Recapture of real property tax credit for manufacturers (Form CT-641)
Empire state musical and theatrical production credit (Form CT-642)
Hire a veteran credit (Form CT-643)
Workers with disabilities tax credit (Form CT-644)
Employee training incentive program tax credit (Form CT-646)
Farm workforce retention credit (Form CT-647)
Life sciences research and development tax credit (Form CT-648)
Farm donations to food pantries credit (Form CT-649)
Empire State apprenticeship tax credit (Form CT-650)
Recovery tax credit (Form CT-651)
Employer-provided child care credit (Form CT-652)
New York City musical and theatrical production tax credit (Form CT-654)
Recapture of restaurant return-to-work credit (Form CT-655)

| | |
|---|---|
| Grade number 6 heating oil conversion credit (Form CT-656) | |
| COVID-19 capital costs credit (Form CT-657) | |
| Recapture of COVID-19 capital costs credit (Form CT-657) | |
| Recapture of additional restaurant return-to-work credit (Form CT-658) | |
| Empire State digital gaming media production credit (Form CT-660) | |
| Farm employer overtime credit (Form CT-661) | |
| Child care creation and expansion credit (Form CT-662) | |
| Recapture of child care creation and expansion credit (Form CT-662) | |
| Other credits and recaptures | |

## Other Information

**START-UP NY tax credits**

| | |
|---|---|
| START-UP NY business certificate number | |
| Year of the START-UP NY business tax benefit period (enter the year number from 1 to 10) | |
| START-UP NY telecommunication services excise tax credit (Form CT-640) | |
| Recapture of START-UP NY tax benefits (CT-645) | |
| START-UP NY tax elimination credit tax free NY area allocation factor (Form CT-638) | |
| START-UP NY tax elimination credit three factor formula business allocation percentage (Form CT-638) | |

**START-UP NY tax elimination credit factors from partnership** (for multiple partnerships attach separate statement; see instructions)

| | |
|---|---|
| START-UP NY partnership EIN | |
| START-UP NY business certificate number (obtain number from your partnership) | |
| Year of the START-UP NY business tax benefit period (enter the year number from 1 to 10; obtain number from your partnership) | |
| START-UP NY tax elimination credit tax free NY area allocation factor (obtain factor from your partnership) | |
| START-UP NY tax elimination credit three factor formula business allocation percentage (obtain percentage from your partnership) | |

SUPERB MOTORS INC. [redacted]

| Nonresident Shareholder's Distributive Share of: | Amount reported on federal Form 1120S | New York amount to be reported on nonresident shareholder's return |
|---|---|---|
| Ordinary income (loss) from trade or business activities | -1,625,191. | -1,625,191. |
| Net income or loss from rental real estate activities | | |
| Net income or loss from other activities | | |
| Portfolio income (loss) | | |
| Net gain (loss) under IRC Sec 1231 *(other than due to casualty or theft)* | | |
| Other income | | |
| Charitable contributions | | |
| Expense deduction for property under IRC Section 179 | | |
| Deductions related to portfolio income | | |
| Other deductions | | |
| Investment interest expense | | |
| Total foreign taxes | | |
| Reduction in foreign taxes | | |
| Total property distributed | | |
| S corporation taxes | | |
| New York depreciation | | 17,620. |
| Other items required to be reported separately to shareholders | | |
| Other items reported elsewhere: | | |
| Net section 965 | | |
| Global intangible low-tax income | | |

| Depreciation Information for IRC Section 168(k) Property Placed in Service Inside or Outside New York State Beginning After 05/31/2003 | Total Amount |
|---|---|
| Federal depreciation deduction | |
| New York State depreciation deduction | 17,620. |

Form **8879-CORP** (December 2022) Department of the Treasury Internal Revenue Service

# E-file Authorization for Corporations

For calendar year 2023, or tax year beginning ______, 2023, ending ______, 20 __

**Do not send to the IRS. Keep for your records.**
**Go to www.irs.gov/Form8879CORP for the latest information.**

OMB No. 1545-0123

Name of corporation: SUPERB MOTORS INC.

**Employer identification number** [redacted]

**Part I** **Information** (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) | 1 | |
| 2 | Total income (Form 1120-F, Section II, line 11) | 2 | |
| 3 | Total income (loss) (Form 1120-S, line 6) | 3 | 721,370. |

**Part II** **Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.**

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgment of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize CLIFTONLARSONALLEN LLP (**ERO firm name**) to enter my PIN [redacted] (**do not enter all zeros**) as my signature on the corporation's electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's electronically filed income tax return.

Officer's signature: Docusigned by: ROBERT URRUTIA 1F7D50BA7E694E6... Date 12/20/2024 Title PRESIDENT

**Part III** **Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. [redacted] **do not enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature on the electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature NICHOLAS CHERKAS, CPA Date 12/19/24

**ERO Must Retain This Form - See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

NEW YORK STATE

Department of Taxation and Finance

# New York State E-File Authorization for Tax Year 2023

## For Certain Corporation Tax Returns and Estimated Tax Payments for Corporations

388021 09-01-23

**TR-579-CT** (9/23)

Electronic return originator (ERO)/paid preparer: **Do not** mail this form to the Tax Department. Keep it for your records.

Legal name of corporation SUPERB MOTORS INC.

Return type *(mark an X for all that apply)*: CT-3 ____ CT-3-A ____ CT-3-M ____ CT-3-S X CT-13 ____ CT-33 ____ CT-33-A ____ CT-33-C ____ CT-33-M ____ CT-33-NL ____ CT-183 ____ CT-183-M ____ CT-184 ____ CT-184-M ____ CT-186-E ____ CT-300 ____ CT-400 ____

**Purpose**

Form TR-579-CT must be completed to authorize an ERO to e-file a corporation tax return and to transmit bank account information for the electronic funds withdrawal.

**General instructions**

Part A must be completed by an officer of the corporation who is authorized to sign the corporation's return before the ERO transmits the electronically filed Form CT-3, *General Business Corporation Franchise Tax Return;* CT-3-A, *General Business Corporation Combined Franchise Tax Return;* CT-3-M, *General Business Corporation MTA Surcharge Return;* CT-3-S, *New York S Corporation Franchise Tax Return;* CT-13, *Unrelated Business Income Tax Return;* CT-33, *Life Insurance Corporation Franchise Tax Return;* CT-33-A, *Life Insurance Corporation Combined Franchise Tax Return;* CT-33-C, *Captive Insurance Company Franchise Tax Return;* CT-33-M, *Insurance Corporation MTA Surcharge Return;* CT-33-NL, *Non-Life Insurance Corporation Franchise Tax Return;* CT-183, *Transportation and Transmission Corporation Franchise Tax Return on Capital Stock;* CT-183-M, *Transportation and Transmission Corporation MTA Surcharge Return;* CT-184, *Transportation and Transmission Corporation Franchise Tax Return on Gross Earnings;* CT-184-M, *Transportation and Transmission Corporation MTA Surcharge Return;* CT-186-E, *Telecommunications Tax Return and Utility Services Tax Return;* CT-300, *Mandatory First Installment (MFI) of Estimated Tax for Corporations;* or CT-400, *Estimated Tax for Corporations.*

EROs/paid preparers must complete Part B prior to transmitting electronically filed corporation tax returns. Both the paid preparer and the ERO are required to sign Part B. However, if an individual performs as both the paid preparer and the ERO, he or she is only required to sign as the paid preparer. It is not necessary to include the ERO signature in this case. Note that an electronic signature can be used as described in TSB-M-20(1)C, (2)I, *E-File Authorizations (TR-579 forms) for Taxpayers Using a Paid Preparer for Electronically Filed Tax Returns.* Go to our website at *www.tax.ny.gov* to find this document.

**Do not mail this form to the Tax Department.** EROs/paid preparers must keep this form for three years and present it to the Tax Department upon request.

Do **not** use this form for electronically filed Form CT-5, *Request for Six-Month Extension to File (for franchise/business taxes, MTA surcharge, or both);* CT-5.3, *Request for Six-Month Extension to File (for combined franchise tax return, or combined MTA surcharge return, or both);* CT-5.4, *Request for Six-Month Extension to File New York S Corporation Franchise Tax Return;* CT-5.6, *Request for Three-Month Extension to File Form CT-186 (for utility corporation franchise tax return, MTA surcharge return, or both);* CT-5.9, *Request for Three-Month Extension to File (for certain Article 9 tax returns, MTA surcharge, or both);* or CT-5.9-E, *Request for Three-Month Extension to File Form CT-186-E (for telecommunications tax return and utility services tax return).* Instead use Form TR-579.1-CT, *New York State Authorization for Electronic Funds Withdrawal For Tax Year 2023 Corporation Tax Extensions.*

**Financial institution information** (required if electronic payment is authorized)

| | | |
|---|---|---|
| **1** Amount of authorized debit | 1 | |
| **2** Financial institution routing number | 2 | |
| **3** Financial institution account number | 3 | |

**Part A - Declaration of authorized corporate officer for Form CT-3, CT-3-A, CT-3-M, CT-3-S, CT-13, CT-33, CT-33-A, CT-33-C, CT-33-M, CT-33-NL, CT-183, CT-183-M, CT-184, CT-184-M, CT-186-E, CT-300, or CT-400**

Under penalty of perjury, I declare that I have examined the information on this 2023 New York State electronic corporate tax return, including any accompanying schedules, attachments, and statements, and certify that this electronic return is true, correct, and complete. If this filing includes Form DTF-686, *Tax Shelter Reportable Transactions*, as an authorized officer of the corporation, I hereby consent to the waiver of the secrecy provisions of Tax Law sections 202, 211.8, and 1518 as such provisions relate to the disclosure requirements of Tax Law section 25. The ERO has my consent to send this 2023 New York State electronic corporate return to New York State through the Internal Revenue Service (IRS). I understand that by executing this Form TR-579-CT, I am authorizing the ERO to sign and file this return on behalf of the corporation and agree that the ERO's submission of the corporation's return to the IRS, together with this authorization, will serve as the electronic signature for the return and any authorized payment transaction. If I am paying New York State corporation taxes due by electronic funds withdrawal, I authorize the New York State Tax Department and its designated financial agents to initiate an electronic funds withdrawal from the financial institution account indicated on this 2023 electronic return, and I authorize the financial institution to withdraw the amount from the account. As New York does not support International ACH Transactions (IAT), I attest the source for these funds is within the United States. I understand and agree that I may revoke this authorization for payment only by contacting the Tax Department no later than two business days prior to the payment date.

| Signature of authorized officer of the corporation | Print your name and title | Date |
|---|---|---|
| DocuSigned by: ROBERT URRUTIA 1F7D50BA7E694E8... | ROBERTO URRUTTIA, PRESIDENT | 12/20/2024 |

**Part B - Declaration of ERO and paid preparer**

Under penalty of perjury, I declare that the information contained in this 2023 New York State electronic corporate tax return is the information furnished to me by the corporation. If the corporation furnished me a completed paper 2023 New York State corporate tax return signed by a paid preparer, I declare that the information contained in the corporation's 2023 New York State electronic corporate tax return is identical to that contained in the paper return. If I am the paid preparer, under penalty of perjury I declare that I have examined this 2023 New York State electronic corporate tax return, and, to the best of my knowledge and belief, the return is true, correct, and complete. I have based this declaration on all information available to me.

| ERO's signature | Print name | Date |
|---|---|---|
| Paid preparer's signature NICHOLAS CHERKAS, CPA | Print name NICHOLAS CHERKAS, CPA | Date 12-19-24 |

1019

CliftonLarsonAllen LLP
CLAconnect.com

December 19, 2024

Roberto Urruttia
327 Lakewood Terrace
Newton, NJ 07860

Re: Superb Motors Inc.

Dear Shareholder:

Attached is your copy of the 2023 Corporation Form 1120S Schedule K-1 and Schedule K-3, if applicable. These schedules summarize your information from the corporation. This information has been provided to the Internal Revenue Service with the U.S. Income Tax Return for an S Corporation.

Effective for tax years beginning in 2023, the IRS requires the new Schedule K-3 to be attached to the Schedule K-1 *unless* certain exceptions are met. If your packet does not include Schedule K-3, the S Corporation determined that an exception was met for filing the form. Should you require the Schedule K-3, reach out as soon as possible. The Schedule K-3 reports a shareholder's allocable share of items, as well as provides other information, which may be necessary to complete your tax returns.

The information provided on these schedules should be entered on your tax return, in accordance with the Schedule K-1 and Schedule K-3 instructions. If your return will be prepared by your accountant or attorney, you should provide a copy of these schedules to the preparer with your other tax information.

We thank you for the opportunity to serve you.

Sincerely,

CliftonLarsonAllen LLP

671121

Final K-1 ☐ Amended K-1 ☐ OMB No. 1545-0123

**Schedule K-1 (Form 1120-S)** **2023**

Department of the Treasury
Internal Revenue Service

For calendar year 2023, or tax year beginning ______ ending ______

**Shareholder's Share of Income, Deductions, Credits, etc.** See separate instructions.

## Part I Information About the Corporation

A Corporation's employer identification number
[redacted]

B Corporation's name, address, city, state, and ZIP code

SUPERB MOTORS INC.
215 NORTHERN BOULEVARD
GREAT NECK, NY 11021

C IRS Center where corporation filed return
E-FILE

D Corporation's total number of shares
Beginning of tax year 100.00
End of tax year 100.00

## Part II Information About the Shareholder

E Shareholder's identifying number
***-**-4665

F Shareholder's name, address, city, state, and ZIP code

ROBERTO URRUTTIA
327 LAKEWOOD TERRACE
NEWTON, NJ 07860

G Current year allocation percentage 100.000000 %

H Shareholder's number of shares
Beginning of tax year 100.00
End of tax year 100.00

I Loans from shareholder
Beginning of tax year $ 377,600.
End of tax year $

For IRS Use Only

## Part III Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -1,625,191. | 13 | Credits |
| 2 | Net rental real estate inc (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked ☐ |
| 6 | Royalties | 15 | Alternative min tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured sec 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| 10 | Other income (loss) | | |
| | | 17 | Other information |
| | | V | * STMT |
| 11 | Section 179 deduction | AC | * STMT |
| 12 | Other deductions | AJ | * STMT |

18 ☐ More than one activity for at-risk purposes*
19 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

SUPERB MOTORS INC. [redacted]

SCHEDULE K-1 FOOTNOTES

OUTSIDE BASIS
AMOUNT PAID FOR 40 SHARES 11-14-22 150,000.

SCHEDULE K-1 SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 17, UNDER CODE V. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

SCHEDULE K-1 SECTION 199A ITEMS, BOX 17
CODE V

| DESCRIPTION | AMOUNT |
| --- | --- |
| TRADE OR BUSINESS | |
| ORDINARY INCOME(LOSS) | -1,625,191. |
| W-2 WAGES | 1,015,804. |
| UNADJUSTED BASIS | 173,499. |

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 17, CODE AC

| DESCRIPTION | AMOUNT |
| --- | --- |
| GROSS RECEIPTS - CURRENT YEAR | 15,058,531. |

SUPERB MOTORS INC. [redacted]

SCHEDULE K-1 SCHEDULE K-3 NOTIFICATION

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF THE SCHEDULE UNLESS YOU REQUEST ONE.

SCHEDULE K-1 EXCESS BUSINESS LOSS LIMITATION, BOX 17, CODE AJ

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | 721,370. | SEE IRS SCH. K-1 INSTRUCTIONS |
| AGGREGATE BUSINESS ACTIVITY DEDUCTIONS | 2,346,561. | SEE IRS SCH. K-1 INSTRUCTIONS |

## List of Codes

This list identifies the codes used on Schedule K-1 for all shareholders. For detailed reporting and filing information, see the specific line instructions, earlier, and the instructions for your income tax return.

**Box 10. Other income (loss)**

**Code**

- A Other portfolio income (loss)
- B Involuntary conversions
- C Section 1256 contracts and straddles
- D Mining exploration costs recapture
- E Section 951A(a) income inclusions
- F Inclusions of subpart F income
- G Section 951(a)(1)(B)inclusions
- H Reserved for future use
- I Gain (loss) from disposition of oil, gas, geothermal, or other mineral properties
- J Recoveries of tax benefit items
- K Gambling gains and losses
- L Reserved for future use
- M Gain eligible for section 1045 rollover (replacement stock purchased by the corporation)
- N Gain eligible for section 1045 rollover (replacement stock not purchased by the corporation)
- O Sale or exchange of QSB stock with section 1202 exclusion
- P-R Reserved for future use
- S Non-portfolio capital gain (loss)
- T-X Reserved for future use
- ZZ Other income (loss)

**Box 12. Other deductions**

- A Cash contributions (60%)
- B Cash contributions (30%)
- C Noncash contributions (50%)
- D Noncash contributions (30%)
- E Capital gain property to a 50% limit organization (30%)
- F Capital gain property (20%)
- G Contributions (100%)
- H Investment interest expense
- I Deductions - Royalty income
- J Section 59(e)(2) expenditures
- K Reserved for future use
- L Deductions - Portfolio income (other)
- M Preproductive period expenses
- N Reserved for future use
- O Reforestation expense deduction
- P-V Reserved for future use
- W Soil and water conservation
- X Film, television, and theatrical production expenditures
- Y Expenditures for removal of barriers
- Z Itemized deductions
- AA Contributions to a capital construction fund (CCF)
- AB Penalty on early withdrawal of savings
- AC Interest expense allocated to debt financed distributions
- AD-AJ Reserved for future use
- ZZ Other deductions

**Box 13. Credits**

- A Zero-emission nuclear power production credit
- B Production from advanced nuclear power facilities credit
- C Low-income housing credit (section 42(j)(5)) from post-2007 buildings
- D Low-income housing credit (other) from post-2007 buildings
- E Qualified rehabilitation expenditures (rental real estate)
- F Other rental real estate credits
- G Other rental credits
- H Undistributed capital gains credit
- I Biofuel producer credit
- J Work opportunity credit
- K Disabled access credit
- L Empowerment zone employment credit
- M Credit for increasing research activities
- N Credit for employer social security and Medicare taxes
- O Backup withholding
- P Unused investment credit from the qualifying advanced coal project credit or qualifying gasification project credit allocated from cooperatives
- Q Unused investment credit from the qualifying advanced energy project credit allocated from cooperatives
- R Unused investment credit from the advanced manufacturing investment credit allocated from cooperatives
- S Reserved for future use
- T Unused investment credit from the energy credit allocated from cooperatives
- U Unused investment credit from the rehabilitation credit allocated from cooperatives
- V Advanced manufacturing production credit
- W-X Reserved for future use
- Y Clean hydrogen production credit
- Z Orphan drug credit
- AA Enhanced oil recovery credit
- AB Renewable electricity production credit
- AC Biodiesel, renewable diesel, or sustainable aviation fuels credit
- AD New markets credit
- AE Credit for small employer pension plan startup costs
- AF Credit for small employer auto-enrollment
- AG Credit for military spouse participation
- AH Credit for employer-provided childcare facilities and services
- AI Low sulfur diesel fuel production credit
- AJ Qualified railroad track maintenance credit
- AK Credit for oil and gas production from marginal wells
- AL Distilled spirits credit
- AM Energy efficient home credit
- AN Alternative motor vehicle credit
- AO Alternative fuel vehicle refueling property credit
- AP Clean renewable energy bond credit
- AQ New clean renewable energy bond credit
- AR Qualified energy conservation bond credit
- AS Qualified zone academy bond credit
- AT Qualified school construction bond credit
- AU Build America bond credit

**AV** Credit for employer differential wage payments
**AW** Carbon oxide sequestration credit
**AX** Carbon oxide sequestration credit recapture
**AY** New clean vehicle credit
**AZ** Qualified commercial clean vehicle credit
**BA** Credit for small employer health insurance premiums
**BB** Employer credit for paid family and medical leave
**BC** Eligible credits from transferor(s) under section 6418
**BD-BG** Reserved for future use
**ZZ** Other credits

**Box 15. Alternative minimum tax (AMT) items**

**A** Post-1986 depreciation adjustment
**B** Adjusted gain or loss
**C** Depletion (other than oil & gas)
**D** Oil, gas, & geothermal-Gross income
**E** Oil, gas, & geothermal-Deductions
**F** Other AMT items

**Box 16. Items affecting share-holder basis**

**A** Tax-exempt interest income
**B** Other tax-exempt income
**C** Nondeductible expenses
**D** Distributions
**E** Repayment of loans from shareholders
**F** Foreign taxes paid or accrued

**Box 17. Other information**

**A** Investment income
**B** Investment expenses
**C** Qualified rehabilitation expenditures (other than rental real estate)
**D** Basis of energy property
**E** Recapture of low-income housing credit (section 42(j)(5))
**F** Recapture of low-income housing credit (other)
**G** Recapture of investment credit
**H** Recapture of other credits
**I** Look-back interest-Completed long-term contracts
**J** Look-back interest-income forecast method
**K** Dispositions of property with section 179 deductions
**L** Recapture of section 179 deduction
**M** Section 453(l)(3) information
**N** Section 453A(c) information
**O** Section 1260(b) information
**P** Interest allocable to production expenditures
**Q** Capital construction fund (CCF) nonqualified withdrawals
**R** Depletion information-Oil and gas
**S-T** Reserved for future use
**U** Net investment income
**V** Section 199A information
**W-Z** Reserved for future use
**AA** Excess taxable income
**AB** Excess business interest income
**AC** Gross receipts for section 448(c)
**AD-AI** Reserved for future use
**AJ** Excess business loss limitation
**AK-AM** Reserved for future use
**AN** Farming and fishing income
**AO** Reserved for future use
**AP** Inversion gain
**AQ-AR** Reserved for future use
**AS** Qualifying advanced coal project property and qualifying gasification project property
**AT** Qualifying advanced energy project property
**AU** Advanced manufacturing investment property
**AV** Reserved for future use
**AW** Reportable transactions
**AX-BD** Reserved for future use
**ZZ** Other information

Form **7203** (Rev. December 2022) Department of the Treasury Internal Revenue Service

# S Corporation Shareholder Stock and Debt Basis Limitations

**Attach to your tax return.**
**Go to www.irs.gov/Form7203 for instructions and the latest information.**

OMB No. 1545-2302
Attachment Sequence No. **203**

Name of shareholder: ROBERTO URRUTTIA
Identifying number: ***-**-4665

A Name of S corporation: SUPERB MOTORS INC.
B Employer identification number: [redacted]

C Stock block (see instructions):

D Check applicable box(es) to indicate how stock was acquired:
(1) [X] Original shareholder (2) [X] Purchased (3) [ ] Inherited (4) [ ] Gift (5) [ ] Other:

E Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation [ ]

## Part I Shareholder Stock Basis

| Line | Description | Sub | Amount | Line | Amount |
|---|---|---|---|---|---|
| 1 | Stock basis at the beginning of the corporation's tax year | | | 1 | |
| 2 | Basis from any capital contributions made or additional stock acquired during the tax year | | | 2 | 4,104,654. |
| 3a | Ordinary business income (enter losses in Part III) | 3a | | | |
| b | Net rental real estate income (enter losses in Part III) | 3b | | | |
| c | Other net rental income (enter losses in Part III) | 3c | | | |
| d | Interest income | 3d | | | |
| e | Ordinary dividends | 3e | | | |
| f | Royalties | 3f | | | |
| g | Net capital gains (enter losses in Part III) | 3g | | | |
| h | Net section 1231 gain (enter losses in Part III) | 3h | | | |
| i | Other income (enter losses in Part III) | 3i | | | |
| j | Excess depletion adjustment | 3j | | | |
| k | Tax-exempt income | 3k | | | |
| l | Recapture of business credits | 3l | | | |
| m | Other items that increase stock basis | 3m | | | |
| 4 | Add lines 3a through 3m | | | 4 | |
| 5 | Stock basis before distributions. Add lines 1, 2, and 4 | | | 5 | 4,104,654. |
| 6 | Distributions (excluding dividend distributions) | | | 6 | |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions. | | | | |
| 7 | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 | | | 7 | 4,104,654. |
| 8a | Nondeductible expenses | 8a | | | |
| b | Depletion for oil and gas | 8b | | | |
| c | Business credits (sections 50(c)(1) and (5)) | 8c | | | |
| 9 | Add lines 8a through 8c | | | 9 | |
| 10 | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 | | | 10 | 4,104,654. |
| 11 | Allowable loss and deduction items. Enter the amount from line 47, column (c) | | | 11 | 1,625,191. |
| 12 | Debt basis restoration (see net increase in instructions for line 23) | | | 12 | 376,109. |
| 13 | Other items that decrease stock basis | | | 13 | |
| 14 | Add lines 11, 12, and 13 | | | 14 | 2,001,300. |
| 15 | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- | | | 15 | 2,103,354. |

## Part II Shareholder Debt Basis

### Section A - Amount of Debt (If more than three debts, see instructions.)

| Description | (a) Debt 1 [ ] Formal note [X] Open account | (b) Debt 2 [ ] Formal note [ ] Open account | (c) Debt 3 [ ] Formal note [ ] Open account | (d) Total |
|---|---|---|---|---|
| 16 Loan balance at the beginning of the corporation's tax year | 377,600. | | | 377,600. |
| 17 Additional loans (see instructions) | | | | |
| 18 Loan balance before repayment. Add lines 16 and 17 | 377,600. | | | 377,600. |
| 19 Principal portion of debt repayment (this line doesn't include interest) | ( 377,600.) | ( ) | ( ) | ( 377,600.) |
| 20 Loan balance at the end of the corporation's tax year. Subtract line 19 from line 18 | | | | |

**Part II Shareholder Debt Basis** *(continued)*

**Section B - Adjustments to Debt Basis**

| Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|
| 21 Debt basis at the beginning of the corporation's tax year | 1,491. | | | 1,491. |
| 22 Enter the amount, if any, from line 17 | | | | |
| 23 Debt basis restoration (see instructions) | 376,109. | | | 376,109. |
| 24 Debt basis before repayment. Add lines 21, 22, and 23 | 377,600. | | | 377,600. |
| 25 Divide line 24 by line 18 | 1.000000 | | | |
| 26 Nontaxable debt repayment. Multiply line 25 by line 19 | 377,600. | | | 377,600. |
| 27 Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24 | | | | |
| 28 Nondeductible expenses and oil and gas depletion deductions in excess of stock basis | | | | |
| 29 Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- | 0. | | | 0. |
| 30 Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) | | | | |
| 31 **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0- | 0. | | | 0. |

**Section C - Gain on Loan Repayment**

| Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|
| 32 Repayment. Enter the amount from line 19 | 377,600. | | | 377,600. |
| 33 Nontaxable repayments. Enter the amount from line 26 | 377,600. | | | 377,600. |
| 34 **Reportable gain.** Subtract line 33 from line 32 | | | | |

**Part III Shareholder Allowable Loss and Deduction Items**

| Description | (a) Current year losses and deductions | (b) Carryover amounts (column (e)) from the previous year | (c) Allowable loss from stock basis | (d) Allowable loss from debt basis | (e) Carryover amounts |
|---|---|---|---|---|---|
| 35 Ordinary business loss | 1,625,191. | | 1,625,191. | | |
| 36 Net rental real estate loss | | | | | |
| 37 Other net rental loss | | | | | |
| 38 Net capital loss | | | | | |
| 39 Net section 1231 loss | | | | | |
| 40 Other loss | | | | | |
| 41 Section 179 deductions | | | | | |
| 42 Charitable contributions | | | | | |
| 43 Investment interest expense | | | | | |
| 44 Section 59(e)(2) expenditures | | | | | |
| 45 Other deductions | | | | | |
| 46 Foreign taxes paid or accrued | | | | | |
| 47 **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30 | 1,625,191. | | 1,625,191. | | |

NEW YORK SCHEDULE K-1 EQUIVALENT 1

# Shareholder's Information

For Calendar Year 2023, or Fiscal Year

Beginning , and Ending

2023

Shareholder's identifying number ▶ ***-**-4665

Corporation's identifying number ▶ [redacted]

Shareholder's name, address and ZIP code

ROBERTO URRUTTIA
327 LAKEWOOD TERRACE
NEWTON, NJ 07860

Corporation's name, address and ZIP code

SUPERB MOTORS INC.
215 NORTHERN BOULEVARD
GREAT NECK, NY 11021

Final K-1 ☐ Amended K-1 ☐ Business apportionment 100.0000 %

Resident ☐ Yes ☒ No Stock ownership 100.0000 %

PTET - Electing standard S corporation ☐ PTET - Electing resident's corporation ☐

## Shareholder's Share of Changes from Federal Items

| | | Total amount of change | NY State allocated amount of change |
|---|---|---|---|
| Additions: | New York franchise tax imposed under Article 9-A | 3,000. | 3,000. |
| | NY taxes imposed under Articles 24-A and 24-B and income taxes imposed by other taxing jurisdictions | | |
| | Federal depreciation deduction from Form CT-399, if applicable | | |
| | Other additions *(attach schedule)* | | |
| Subtractions: | New York depreciation | 17,620. | 17,620. |
| | Other subtractions *(attach schedule)* | | |
| Other Items: | Additions to federal itemized deductions | | |
| | Subtractions from federal itemized deductions | | |

## Shareholder's Share of New York Tax Credits and Taxes on Early Disposition

| | | |
|---|---|---|
| Investment tax credits: | ITC, retail enterprise, historic barns and employment incentive credit (Form CT-46) | |
| | ITC on research and development property (Form CT-46) | |
| | ITC for eligible farmers on qualified property (Form CT-46) | |
| | ITC for financial services industry (Form CT-44) | |
| | Tax on early dispositions (Form CT-44 or CT-46) | |
| Empire zone (EZ) tax credits: | EZ investment tax credit (Form CT-603) | |
| | Recapture tax credit - EZ investment tax credit, or EZ investment | |
| | tax credit for financial services industry (CT-603 or CT-605) | |
| Qualified empire zone enterprise (QEZE) tax credits: | QEZE real property tax credit (Form CT-606) | |
| | Recapture of QEZE real property tax credit (Form CT-606) | |
| | QEZE employment increase factor (Form CT-604) | |
| | QEZE zone allocation period factor (Form CT-604) | |
| | QEZE benefit period factor (Form CT-604) | |
| Farmers' school tax credit: | Total acres of qualified agricultural property | |
| | Total amount of eligible taxes paid | |
| | Total acres of qualified agricultural property converted to non-qualified use | |
| | Total acres of qualified conservation property | |
| Other credits: | Recapture of alternative fuels credit (Form CT-40) | |
| | Credit for employment of persons with disabilities (Form CT-41) | |
| | Rehabilitation of historic properties credit (Form CT-238) | |
| | Recapture of rehabilitation of historic properties credit (Form CT-238) | |
| | Clean heating fuel credit (Form CT-241) | |
| | Empire State commercial production credit (Form CT-246) | |
| | Empire state film production credit - current year (Form CT-248) | |
| | Empire state film production credit - second year (Form CT-248) | |
| | Empire state film production credit - third year (Form CT-248) | |
| | Long-term care insurance credit (Form CT-249) | |
| | Credit for purchase of an automated external defibrillator (Form CT-250) | |
| | Empire state film post production credit for the current year (Form CT-261) | |
| | Empire state film post production credit for the second year (Form CT-261) | |
| | Empire state film post production credit for the third year (Form CT-261) | |

368891
10-26-23

SHAREHOLDER NUMBER 1

SUPERB MOTORS INC. [redacted]

Excelsior jobs Tax Credit: Jobs tax credit component (Form CT-607)
Investment tax credit component (Form CT-607)
Research and development tax credit component (Form CT-607)
Real property tax credit component (Form CT-607)
Child care services tax credit component (Form CT-607)
Recapture of jobs program tax credit (Form CT-607)
Brownfield redevelopment tax credit - site preparation credit component (Form CT-611)
- tangible property credit component (Form CT-611)
- on-site ground water remediation credit component (Form CT-611)
Recapture of brownfield redevelopment tax credit (Form CT-611)
Brownfield redevelopment tax credit - site preparation credit component (Form CT-611.1)
- tangible property credit component (Form CT-611.1)
- on-site ground water remediation credit component (Form CT-611.1)
Recapture of brownfield redevelopment credit (Form CT-611.1)
Brownfield redevelopment tax credit - site preparation credit component (Form CT-611.2)
- tangible property credit component (Form CT-611.2)
- on-site ground water remediation credit component (Form CT-611.2)
Recapture of brownfield redevelopment credit (Form CT-611.2)
Remediated brownfield credit for real property taxes (Form CT-612)
Recapture of remediated brownfield credit for real property taxes (Form CT-612)
Environmental remediation insurance credit (Form CT-613)
Recapture of environmental remediation insurance credit (Form CT-613)
Security officer training tax credit (Form CT-631)
Economic transformation and facility redevelopment program tax credit:
Jobs tax credit component (Form CT-633)
Investment tax credit component (Form CT-633)
Job training tax credit component (Form CT-633)
Real property tax credit component (Form CT-633)
Recapture of economic transformation and facilities redevelopment program tax credit (CT-633)
Taxicabs and livery service vehicles accessible to persons with disabilities credit (Form CT-236)
QETC employment credit (Form DTF-621)
QETC capital tax credit (Form DTF-622)
Recpature of QETC capital tax credit (Form DTF-622)
Low-income housing credit (Form DTF-624)
Recapture of low-income housing credit (Form DTF-626)
Empire state jobs retention credit (Form CT-634)
Recapture of empire state jobs retention credit (Form CT-634)
New York youth works credit (Form CT-635)
Alcoholic beverage production credit: Beer production credit (Form CT-636)
Cider production credit (Form CT-636)
Wine production credit (Form CT-636)
Alcoholic beverage production credit for liquor containing more than 2%, but not more than 24% alcohol by volume (ABV) (Form CT-636)
Alcoholic beverage production credit for liquor containing more than 24% ABV (Form CT-636)
Alternative fuels and electric vehicle recharging property credit (Form CT-637)
Recapture of alternative fuels and electric vehicle recharging property credit (Form CT-637)
Real property tax credit for manufacturers (Form CT-641)
Recapture of real property tax credit for manufacturers (Form CT-641)
Empire state musical and theatrical production credit (Form CT-642)
Hire a veteran credit (Form CT-643)
Workers with disabilities tax credit (Form CT-644)
Employee training incentive program tax credit (Form CT-646)
Farm workforce retention credit (Form CT-647)
Life sciences research and development tax credit (Form CT-648)
Farm donations to food pantries credit (Form CT-649)
Empire State apprenticeship tax credit (Form CT-650)
Recovery tax credit (Form CT-651)
Employer-provided child care credit (Form CT-652)
New York City musical and theatrical production tax credit (Form CT-654)
Recapture of restaurant return-to-work credit (Form CT-655)

SUPERB MOTORS INC. [redacted]

| | |
|---|---|
| Grade number 6 heating oil conversion credit (Form CT-656) | |
| COVID-19 capital costs credit (Form CT-657) | |
| Recapture of COVID-19 capital costs credit (Form CT-657) | |
| Recapture of additional restaurant return-to-work credit (Form CT-658) | |
| Empire State digital gaming media production credit (Form CT-660) | |
| Farm employer overtime credit (Form CT-661) | |
| Child care creation and expansion credit (Form CT-662) | |
| Recapture of child care creation and expansion credit (Form CT-662) | |
| Other credits and recaptures | |

## Other Information

**START-UP NY tax credits**

| | |
|---|---|
| START-UP NY business certificate number | |
| Year of the START-UP NY business tax benefit period (enter the year number from 1 to 10) | |
| START-UP NY telecommunication services excise tax credit (Form CT-640) | |
| Recapture of START-UP NY tax benefits (CT-645) | |
| START-UP NY tax elimination credit tax free NY area allocation factor (Form CT-638) | |
| START-UP NY tax elimination credit three factor formula business allocation percentage (Form CT-638) | |

**START-UP NY tax elimination credit factors from partnership** (for multiple partnerships attach separate statement; see instructions)

| | |
|---|---|
| START-UP NY partnership EIN | |
| START-UP NY business certificate number (obtain number from your partnership) | |
| Year of the START-UP NY business tax benefit period (enter the year number from 1 to 10; obtain number from your partnership) | |
| START-UP NY tax elimination credit tax free NY area allocation factor (obtain factor from your partnership) | |
| START-UP NY tax elimination credit three factor formula business allocation percentage (obtain percentage from your partnership) | |

SUPERB MOTORS INC. [redacted]

| Nonresident Shareholder's Distributive Share of: | Amount reported on federal Form 1120S | New York amount to be reported on nonresident shareholder's return |
|---|---|---|
| Ordinary income (loss) from trade or business activities | -1,625,191. | -1,625,191. |
| Net income or loss from rental real estate activities | | |
| Net income or loss from other activities | | |
| Portfolio income (loss) | | |
| Net gain (loss) under IRC Sec 1231 *(other than due to casualty or theft)* | | |
| Other income | | |
| Charitable contributions | | |
| Expense deduction for property under IRC Section 179 | | |
| Deductions related to portfolio income | | |
| Other deductions | | |
| Investment interest expense | | |
| Total foreign taxes | | |
| Reduction in foreign taxes | | |
| Total property distributed | | |
| S corporation taxes | | |
| New York depreciation | | 17,620. |
| Other items required to be reported separately to shareholders | | |
| Other items reported elsewhere: | | |
| Net section 965 | | |
| Global intangible low-tax income | | |

| Depreciation Information for IRC Section 168(k) Property Placed in Service Inside or Outside New York State Beginning After 05/31/2003 | Total Amount |
|---|---|
| Federal depreciation deduction | |
| New York State depreciation deduction | 17,620. |

368894
10-26-23