EXHIBIT “3”

**Caution:** Forms printed from within Adobe Acrobat products may not meet IRS or state taxing agency specifications. When using Acrobat 9.x products and later products, select "None"in the "Page Scaling" selection box in the Adobe "Print" dialog.

# 2018 Tax Return(s)

| | |
|---|---|
| **Prepared for** | NORTHSHORE MOTOR LEASING LLC<br>CLIENT CODE: 13387_001 |
| **Account Number**<br>**Release Number** | 758331<br>2018.04020 |
| **Prepared by** | COMPUTER CHARGES:<br>OTHER <901> 35.00<br>PFX <902> STATE ____N/A NY,NJ,FL<br><br>516-741-0515 |
| **Processing** | Date: 09/06/2019<br>Time: 11:45:56 |
| **Special Instructions** | |
| **Messages** | |

REVIEWED BY ___JA DATE __9/2/19____

800071 04-01-18

ProSystem fx

## Return Information

CAUTION

Form: 2 Sheet: 1 Box: 100

- Balance Sheet. The ending balance sheet was out of balance by an amount of 10 dollars or less. Cash has been adjusted by $-1. (20320)

INFORMATIONAL

Form: FD eFile

- Federal and State Electronic Filing. Preparer's email explanation notification been selected and will be sent to the following email address: joel@autocpa.net (30073)

- Electronic Filing. The signing officer DAVID BARON with title PRESIDENT is included in this electronic filing return. (32426)

- Electronic Filing. This federal partnership return has been selected for electronic filing. If a printed copy of the return is generated and electronic processing of the return is completed, do not mail the printed copy of the return to the IRS. Form 8879-PE should be signed and retained by the electronic return originator for three years. (37000)

- Electronic Filing. The federal extension has qualified for electronic filing. The Form 7004 printed with the tax return is for your records and should not be filed. (37218)

- Electronic Filing. The option to be notified if Form 8879 has not been received within a certain time frame has been selected in this return. You will receive an email reminder in 7 day(s) at joel@autocpa.net if the "Signature Form-Received" column on the ELF status has not been filled out. (37229)

- Electronic Filing. The Name Control is determined to be NORT. If this is not correct, an override entry is available on Interview Form EF-1, Box 90. (37236)

Form: 1 Sheet: 1 Box: 60

- Electronic Filing. A short period return has been indicated, if this return is not a short year return please enter a 'N' on Interview Form 1, Box 79 to override the short year election. (37427)

## Return Information

Form: NY IT-204

- New York. Form IT-204-IP contains a 2D barcode, a scannable representation of the tax return data. The barcode is generated during the calculation phase based on the results of the form. Therefore, any handwritten additions, deletions or revisions made to the form will not be reflected within the 2D barcode, and consequently, for filing purposes. If changes to the form are necessary, they should be made through the software, and the return recalculated so that the 2D barcode is a complete and accurate representation of the form data. The return containing 2D barcode should be submitted in the form order provided, as an incorrect collation may hinder the processing of the tax return. In addition, the original copy of the 2D barcode return should be submitted. Do NOT submit any photocopy of the 2D barcode return since photocopying may result in an alignment problem, and consequently, the return will be rejected. Forms watermarked "Do Not File" should not be filed, as the printed versions, including the 2D barcode, have not been approved by the taxing authority. (30391)

- New York. Form IT-204 contains a 2D barcode, a scannable representation of the tax return data. The barcode is generated during the calculation phase based on the results of the form. Therefore, any handwritten additions, deletions or revisions made to the form will not be reflected within the 2D barcode, and consequently, for filing purposes. If changes to the form are necessary, they should be made through the software, and the return recalculated so that the 2D barcode is a complete and accurate representation of the form data. The return containing 2D barcode should be submitted in the form order provided, as an incorrect collation may hinder the processing of the tax return. In addition, the original copy of the 2D barcode return should be submitted. Do NOT submit any photocopy of the 2D barcode return since photocopying may result in an alignment problem, and consequently, the return will be rejected. Forms watermarked "Do Not File" should not be filed, as the printed versions, including the 2D barcode, have not been approved by the taxing authority. (30957)

Form: NY eFile

- New York Electronic Filing. The New York Department of Taxation and Finance enacted new address requirements. In order to meet these address requirements, please enter an address with apartment, suite, unit, building or "care of" as follows: APT, Suite, Unit, Bldg and C/O. (39574)

# Input Overrides

NAME: NORTHSHORE MOTOR LEASING LLC    ID Number: [redacted]

| Unit | Form | Entity | Box | Description | Amount/Percentage |
|---|---|---|---|---|---|
| FED | 4 | | 50 | TYPE OF ENTITY | |
| FED | 4 | | 59 | INTEREST IN AN ACCOUNT IN A FOREIGN COUNTRY | |
| FED | K-9 | | 92 | RECOURSE LIABILITIES | 2,886,246. |
| FED | K-9 | | 94 | RECOURSE LIABILITIES | 0. |
| FED | K-11A | | 35 | GROSS RECEIPTS FOR SECTION 59A(E) | 0. |
| NY | NY1 | | 35 | INITIAL RETURN | |
| NY | NY2 | | 54 | DESIGNEE PIN | |
| NY | NY23 | | 40 | WRITEDOWN OF SUBNORMAL GOODS | |
| NY | NY23 | | 41 | LIFO INVENTORY METHOD ADOPTED | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

# Extension Information Report

NAME: NORTHSHORE MOTOR LEASING LLC

ID Number: [redacted]

| Unit | Extension form name | Balance due shown on extension | Tax deposited with extension on the return | Due Date | Unlocked |
|---|---|---|---|---|---|
| FD | FORM 7004 | | | 03/15/19 | |
| NY | FORM IT-370-PF | | | 03/15/19 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## 2018 Return Summary

NORTHSHORE MOTOR LEASING LLC [redacted]

| | FEDERAL | NEW YORK |
|---|---|---|
| FORM NAME | 1065 | IT-204 |
| NUMBER OF PARTNERS | 3 | 3 |
| E-FILE REQUESTED | YES | YES |
| DUE DATE | 03/15/19 | 09/16/19 |
| EXTENDED DUE DATE | 09/16/19 | 09/16/19 |
| DIRECT DEPOSIT | N/A | N/A |
| ELECTRONIC WITHDRAWAL | N/A | N/A |
| DATE CALCULATED | 09/06/19 | 09/06/19 |
| TIME CALCULATED | 11:11:33 | 11:11:33 |
| RELEASE VERSION | 2018.04020 | 2018.04020 |
| DATE EXPORTED | 09/06/19 | 09/06/19 |
| TIME EXPORTED | 11:44:00 | 11:44:00 |
| EXPORT VERSION | 2018.04020 | 2018.04020 |

ELECTRONIC FILING STATUS REPORT

| *TAXING AUTHORITY* | *RETURN STATUS* | *ELECTRONIC FILING STATUS* | *DATE EXPORTED* |
|---|---|---|---|
| FEDERAL - SHORT YEAR RETURN | QUALIFIED | READY TO RELEASE BY CUSTOMER | 09/06/2019 |
| FEDERAL 7004 - SHORT YEAR | QUALIFIED | ACCEPTED | 03/14/2019 |
| NEW YORK - SHORT YEAR RETURN | QUALIFIED | READY TO RELEASE BY CUSTOMER | 09/06/2019 |
| NEW YORK EXTENSION | QUALIFIED | ACCEPTED | 03/14/2019 |
| NEW YORK IT-204-LD | NOT SELECTED | | |
| NEW YORK IT-204-LL | PREV EXPORTED | | 03/14/2019 |
| NEW YORK IT-204-LL | NOT SELECTED | ACCEPTED | 03/14/2019 |

828131 04-01-18

# Electronic Filing History and Return Results

| Taxing Authority FEDERAL | Prior Export | Current Export |
|---|---|---|
| Form 1065 | | |
| Date | | 09/06/2019 |
| Time | | 11:44:00 |
| Release Number | | 2018.04020 |
| Taxable Income | | 129,622. |
| Tax | | 0. |
| Refund / Balance Due | | 0. |

| Taxing Authority NEW YORK | Prior Export | Current Export |
|---|---|---|
| Form IT-204 | | |
| Date | | 09/06/2019 |
| Time | | 11:44:00 |
| Release Number | | 2018.04020 |
| Taxable Income | | 5,668,885. |
| Tax | | 0. |
| Refund / Balance Due | | 0. |

| Taxing Authority | Prior Export | Current Export |
|---|---|---|
| Form | | |
| Date | | |
| Time | | |
| Release Number | | |
| Taxable Income | | |
| Tax | | |
| Refund / Balance Due | | |

| Taxing Authority | Prior Export | Current Export |
|---|---|---|
| Form | | |
| Date | | |
| Time | | |
| Release Number | | |
| Taxable Income | | |
| Tax | | |
| Refund / Balance Due | | |

| Taxing Authority | Prior Export | Current Export |
|---|---|---|
| Form | | |
| Date | | |
| Time | | |
| Release Number | | |
| Taxable Income | | |
| Tax | | |
| Refund / Balance Due | | |

# PDF File Report

| Unit | IRS Attachment Name | Description | Type |
|---|---|---|---|
| FD | FORM8990 | FORM8990 | AUTO-GENERATED |

833011
04-01-18

# 2018 TAX RETURN FILING INSTRUCTIONS

U.S. RETURN OF PARTNERSHIP INCOME

**FOR THE YEAR ENDING**

DECEMBER 31, 2018

| | |
|---|---|
| **Prepared for** | NORTHSHORE MOTOR LEASING LLC<br>180 MICHAEL DRIVE<br>SYOSSET, NY 11791 |
| **Prepared by** | RICHARDS, WITT & CHARLES, LLP<br>100 RING ROAD WEST<br>GARDEN CITY, NY 11530 |
| **To be signed and dated by** | A MEMBER OF THE LLC |
| **Amount of tax** | NOT APPLICABLE |
| **Mail tax return to** | THIS RETURN HAS BEEN PREPARED FOR ELECTRONIC FILING. TO HAVE IT TRANSMITTED ELECTRONICALLY TO THE IRS, PLEASE SIGN, DATE, AND RETURN FORM 8879-PE TO OUR OFFICE. WE WILL THEN SUBMIT YOUR ELECTRONIC RETURN. |
| **Forms to be distributed to partners** | ENCLOSED ARE COPIES OF SCHEDULE K-1 TO BE DISTRIBUTED TO THE MEMBERS. |
| **Return must be mailed on or before** | RETURN FEDERAL FORM 8879-PE TO US BY SEPTEMBER 16, 2019. |
| **Special Instructions** | DO NOT MAIL THE PAPER COPY OF THE RETURN TO THE IRS. |

Form 1065
Form 1120S

## Reconciliation of Schedule K to K-1

Name: NORTHSHORE MOTOR LEASING LLC

ID Number: [redacted]

| Item Description | Schedule K Amount | Schedule K-1 Amount | Difference |
|---|---|---|---|
| ORDINARY BUSINESS INCOME (LOSS) | 129,622. | 129,622. | |
| NONDEDUCTIBLE EXPENSES | 192. | 192. | |
| DISTRIBUTIONS - CASH/MARKETABLE SECUR. | 160,000. | 160,000. | |
| CAP ACCT - CONTRIBUTIONS | 100,000. | 100,000. | |
| CAP ACCT - CURRENT INCREASES/DECREASES | 129,430. | 129,430. | |
| CAP ACCT - WITHDRAWALS & DISTRIBUTIONS | 160,000. | 160,000. | |
| CAP ACCT - END OF YEAR | 69,430. | 69,430. | |

**Form 1065** **Summary Detail Capital Account - Current Year Increases/Decreases**

Name: NORTHSHORE MOTOR LEASING LLC

ID Number: [redacted]

| Item Description | Sch K or Sch M-1 or M-3 Amount | Schedule K-1 Amount | Difference |
|---|---|---|---|
| ORDINARY BUSINESS INCOME (LOSS) | 129,622. | 129,622. | |
| NET INCOME PER RETURN (1065, PG 5, LN 1) | 129,622. | 129,622. | |
| OTHER NONDEDUCTIBLE EXPENSES | -192. | -192. | |
| NET INCOME PER BOOKS (SCH M-1/SCH M-3) | 129,430. | 129,430. | |
| CAP ACCT - CURRENT INCREASES/DECREASES | 129,430. | 129,430. | |

## Expanded Capital Account Summary

Name NORTHSHORE MOTOR LEASING LLC I.D. Number [redacted]

Partner Number 1

DAVID BARON
6 OLD WAGON LANE
OLD WESTBURY, NY 11568

Partner's Identification Number

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | 50,000. | 43,143. | 60,000. | 33,143. |

Partner Number 2

ASAD KHAN
140 OLD COUNTRY ROAD APT 149
MINEOLA, NY 11501

Partner's Identification Number

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | 50,000. | 43,144. | 60,000. | 33,144. |

Partner Number 3

BRIAN CHABRIER
4 CREEK RIDGE RD
BAYVILLE, NY 11709

Partner's Identification Number

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 43,143. | 40,000. | 3,143. |

Partner Number

Partner's Identification Number

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | | | |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 0. | 100,000. | 129,430. | 160,000. | 69,430. |

811911
04-01-18

Form **8879-PE**

Department of the Treasury
Internal Revenue Service

# IRS e-file Signature Authorization for Form 1065

▶ **Return completed Form 8879-PE to your ERO. (Don't send to the IRS.)**

▶ **Go to www.irs.gov/Form8879PE for the latest information.**

OMB No. 1545-0123

**2018**

For calendar year 2018, or tax year beginning FEB 14 , 2018, ending DEC 31 , 20 18 .

Name of partnership: NORTHSHORE MOTOR LEASING LLC

**Employer identification number** [redacted]

**Part I** **Tax Return Information** (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) | 1 | 4,968,744. |
| 2 | Gross profit (Form 1065, line 3) | 2 | 615,086. |
| 3 | Ordinary business income (loss) (Form 1065, line 22) | 3 | 129,622. |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) | 4 | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) | 5 | |

**Part II** **Declaration and Signature Authorization of Partner or Member (Be sure to get a copy of the partnership's return)**

Under penalties of perjury, I declare that I am a partner or member of the above partnership and that I have examined a copy of the partnership's 2018 electronic return of partnership income and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the partnership's electronic return of partnership income. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the partnership's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission and **(b)** the reason for any delay in processing the return. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income.

**Partner or Member's PIN: check one box only**

[X] I authorize RICHARDS, WITT & CHARLES, LLP to enter my PIN [redacted]
**ERO firm name** — Don't enter all zeros
as my signature on the partnership's 2018 electronically filed return of partnership income.

[ ] As a partner or member of the partnership, I will enter my PIN as my signature on the partnership's 2018 electronically filed return of partnership income.

Partner or member's signature ▶

Title ▶ PRESIDENT Date ▶

**Part III** **Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. [redacted]
**Don't enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature on the 2018 electronically filed return of partnership income for the partnership indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ Date ▶ 09/06/19

**ERO Must Retain This Form - See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

**For Paperwork Reduction Act Notice, see instructions.** Form **8879-PE** (2018)

LHA

821031 11-21-18

Form **7004** (Rev. December 2018) Department of the Treasury Internal Revenue Service

# Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to www.irs.gov/Form7004 for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

Name: NORTHSHORE MOTOR LEASING LLC

Identifying number: [redacted]

Number, street, and room or suite no. (If P.O. box, see instructions.): 180 MICHAEL DRIVE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).): SYOSSET, NY 11791

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

## Part I Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1 Enter the form code for the return listed below that this application is for .......... 09

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

## Part II All Filers Must Complete This Part

2 If the organization is a foreign corporation that does not have an office or place of business in the United States, check here .......... ▶ ☐

3 If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here .......... ▶ ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4 If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here .......... ▶ ☐

5a The application is for calendar year ______, or tax year beginning FEB 14 2018, and ending DEC 31 2018

b **Short tax year.** If this tax year is less than 12 months, check the reason: ☒ Initial return ☐ Final return
☐ Change in accounting period ☐ Consolidated return to be filed ☐ Other (See instructions - attach explanation.)

| | | |
|---|---|---|
| 6 Tentative total tax .......... | 6 | 0. |
| 7 **Total** payments and credits. See instructions .......... | 7 | |
| 8 **Balance due.** Subtract line 7 from line 6. See instructions .......... | 8 | |

LHA **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.** Form **7004** (Rev. 12-2018)

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE CENTER
KANSAS CITY, MO 64999-0019

819741 12-07-18

Form **1065** Department of the Treasury Internal Revenue Service

# U.S. Return of Partnership Income

For calendar year 2018, or tax year beginning FEB 14, 2018, ending DEC 31, 2018

EXTENSION GRANTED TO 09/16/19

OMB No. 1545-0123

**2018**

| | | |
|---|---|---|
| A Principal business activity: SALES | Name of partnership: NORTHSHORE MOTOR LEASING LLC | D Employer identification number: [redacted] |
| B Principal product or service: USED CARS | Type or Print — Number, street, and room or suite no. If a P.O. box, see instructions.: 180 MICHAEL DRIVE | E Date business started: 02/14/2018 |
| C Business code number: 441120 | City or town, state or province, country, and ZIP or foreign postal code: SYOSSET NY 11791 | F Total assets: $ 3,433,138. |

G Check applicable boxes: (1) [X] Initial return (2) [ ] Final return (3) [ ] Name change (4) [ ] Address change (5) [ ] Amended return

H Check accounting method: (1) [ ] Cash (2) [X] Accrual (3) [ ] Other (specify) ▶

I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ 3

J Check if Schedules C and M-3 are attached ▶ [ ]

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| Section | Line | Description | | Amount |
|---|---|---|---|---|
| Income | 1a | Gross receipts or sales | 1a 4,968,744. | |
| | 1b | Returns and allowances | 1b | |
| | 1c | Balance. Subtract line 1b from line 1a | | 4,968,744. |
| | 2 | Cost of goods sold (attach Form 1125-A) | | 4,353,658. |
| | 3 | Gross profit. Subtract line 2 from line 1c | | 615,086. |
| | 4 | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | |
| | 5 | Net farm profit (loss) (attach Schedule F (Form 1040)) | | |
| | 6 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | |
| | 7 | Other income (loss) (attach statement) SEE STATEMENT 1 | | 700,141. |
| | 8 | **Total income (loss).** Combine lines 3 through 7 | | 1,315,227. |
| Deductions (see instructions for limitations) | 9 | Salaries and wages (other than to partners) (less employment credits) | | 226,207. |
| | 10 | Guaranteed payments to partners | | |
| | 11 | Repairs and maintenance | | 7,342. |
| | 12 | Bad debts | | |
| | 13 | Rent | | 268,163. |
| | 14 | Taxes and licenses SEE STATEMENT 2 | | 21,284. |
| | 15 | Interest (see instructions) | | 26,796. |
| | 16a | Depreciation (if required, attach Form 4562) | 16a | |
| | 16b | Less depreciation reported on Form 1125-A and elsewhere on return | 16b | 16c |
| | 17 | Depletion **(Do not deduct oil and gas depletion.)** | | |
| | 18 | Retirement plans, etc. | | |
| | 19 | Employee benefit programs | | 21,866. |
| | 20 | Other deductions (attach statement) SEE STATEMENT 3 | | 613,947. |
| | 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | 1,185,605. |
| | 22 | **Ordinary business income (loss).** Subtract line 21 from line 8 | | 129,622. |
| Tax and Payments | 23 | Interest due under the look-back method-completed long-term contracts (attach Form 8697) | | |
| | 24 | Interest due under the look-back method-income forecast method (attach Form 8866) | | |
| | 25 | BBA AAR imputed underpayment (see instructions) | | |
| | 26 | Other taxes (see instructions) | | |
| | 27 | **Total balance due.** Add lines 23 through 27 | | |
| | 28 | Payment (see instructions) | | |
| | 29 | **Amount owed.** If line 28 is smaller than line 27, enter amount owed | | |
| | 30 | **Overpayment.** If line 28 is larger than line 27, enter overpayment | | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true,correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

▶ Signature of partner or limited liability company member ▶ Date

May the IRS discuss this return with the preparer shown below (see instr.)? [X] Yes [ ] No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check [ ] if self-employed | PTIN |
|---|---|---|---|---|
| PAUL L. CHARLES, CPA | PAUL L. CHARLES, CPA | 09/06/19 | | P00024280 |

Firm's name ▶ RICHARDS, WITT & CHARLES, LLP — Firm's EIN ▶ [redacted]

Firm's address ▶ 100 RING ROAD WEST GARDEN CITY, NY 11530 — Phone no. 516-741-0515

LHA For Paperwork Reduction Act Notice, see separate instructions. 811001 12-21-18 Form **1065** (2018)

## Schedule B Other Information

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box:<br>**a** ☐ Domestic general partnership **b** ☐ Domestic limited partnership<br>**c** ☒ Domestic limited liability company **d** ☐ Domestic limited liability partnership<br>**e** ☐ Foreign partnership **f** ☐ Other ▶ | | |
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $ 1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **8** | At any time during calendar year 2018, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country. ▶ | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| **10 a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? | | X |
| | See instructions for details regarding a section 754 election. | | |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |

**Schedule B** **Other Information** ***(continued)***

| | | Yes | No |
|---|---|---|---|
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| **11** | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ▶ ☐ | | |
| **12** | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| **13** | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ▶ | | |
| **14** | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership ▶ | | X |
| **15** | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return. ▶ | | |
| **16 a** | Did you make any payments in 2018 that would require you to file Form(s) 1099? See instructions | X | |
| **b** | If "Yes," did you or will you file required Form(s) 1099? | X | |
| **17** | Enter the number of Form(s) 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return. ▶ | | |
| **18** | Enter the number of partners that are foreign governments under section 892. ▶ | | |
| **19** | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | X |
| **20** | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | X |
| **21** | Is the partnership a section 721(c) partnership, as defined in Treasury Regulations section 1.721(c)-1T(b)(14)? | | X |
| **22** | During the tax year, did the partnership pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions. If "Yes," enter the total amount of the disallowed deductions. ▶ $ | | X |
| **23** | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| **24** | Does the partnership satisfy one of the following conditions and the partnership does not own a pass-through entity with current year, or prior year, carryover excess business interest expense? See instructions | | X |
| **a** | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year do not exceed $25 million, and the partnership is not a tax shelter, or | | |
| **b** | The partnership only has business interest expense from (1) an electing real property trade or business, (2) an electing farming business, or (3) certain utility businesses under section 163(j)(7). If "No," complete and attach Form 8990. | | |
| **25** | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions. If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3. ▶ 3. If "No," complete Designation of Partnership Representative below. | X | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

| | | | |
|---|---|---|---|
| Name of PR ▶ | | U.S. taxpayer identification number of PR ▶ | |
| U.S. address of PR ▶ | | U.S. phone number of PR ▶ | |
| If the PR is an entity, name of the designated individual for the PR ▶ | | U.S. taxpayer identification number of the designated individual ▶ | |
| U.S. address of designated individual ▶ | | U.S. phone number of designated individual ▶ | |

| | | Yes | No |
|---|---|---|---|
| **26** | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? If "Yes," enter the amount from Form 8996, line 13. ▶ $ | | X |

## Schedule K Partners' Distributive Share Items

| Section | Item | | Line | Total amount |
|---|---|---|---|---|
| Income (Loss) | 1 Ordinary business income (loss) (page 1, line 22) | | 1 | 129,622. |
| | 2 Net rental real estate income (loss) (attach Form 8825) | | 2 | |
| | 3 a Other gross rental income (loss) | 3a | | |
| | b Expenses from other rental activities (attach statement) | 3b | | |
| | c Other net rental income (loss). Subtract line 3b from line 3a | | 3c | |
| | 4 Guaranteed payments | | 4 | |
| | 5 Interest income | | 5 | |
| | 6 Dividends and dividend equivalents: a Ordinary dividends | | 6a | |
| | b Qualified dividends | 6b | | |
| | c Dividend equivalents | 6c | | |
| | 7 Royalties | | 7 | |
| | 8 Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | 8 | |
| | 9 a Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | 9a | |
| | b Collectibles (28%) gain (loss) | 9b | | |
| | c Unrecaptured section 1250 gain (attach statement) | 9c | | |
| | 10 Net section 1231 gain (loss) (attach Form 4797) | | 10 | |
| | 11 Other income (loss) (see instructions) Type ▶ | | 11 | |
| Deductions | 12 Section 179 deduction (attach Form 4562) | | 12 | |
| | 13 a Contributions | | 13a | |
| | b Investment interest expense | | 13b | |
| | c Section 59(e)(2) expenditures: (1) Type ▶ (2) Amount ▶ | | 13c(2) | |
| | d Other deductions (see instructions) Type ▶ | | 13d | |
| Self-Employ-ment | 14 a Net earnings (loss) from self-employment | | 14a | 0. |
| | b Gross farming or fishing income | | 14b | |
| | c Gross nonfarm income | | 14c | |
| Credits | 15 a Low-income housing credit (section 42(j)(5)) | | 15a | |
| | b Low-income housing credit (other) | | 15b | |
| | c Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | 15c | |
| | d Other rental real estate credits (see instructions) Type ▶ | | 15d | |
| | e Other rental credits (see instructions) Type ▶ | | 15e | |
| | f Other credits (see instructions) Type ▶ | | 15f | |
| Foreign Transactions | 16 a Name of country or U.S. possession ▶ | | | |
| | b Gross income from all sources | | 16b | |
| | c Gross income sourced at partner level | | 16c | |
| | Foreign gross income sourced at partnership level | | | |
| | d Section 951A category ▶ e Foreign branch category ▶ | | 16e | |
| | f Passive category ▶ g General category ▶ h Other ▶ | | 16h | |
| | Deductions allocated and apportioned at partner level | | | |
| | i Interest expense ▶ j Other ▶ | | 16j | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | | |
| | k Section 951A category ▶ l Foreign branch category ▶ | | 16l | |
| | m Passive category ▶ n General category ▶ o Other ▶ | | 16o | |
| | p Total foreign taxes (check one): ▶ Paid ☐ Accrued ☐ | | 16p | |
| | q Reduction in taxes available for credit (attach statement) | | 16q | |
| | r Other foreign tax information (attach statement) | | | |
| Alternative Minimum Tax (AMT) Items | 17 a Post-1986 depreciation adjustment | | 17a | |
| | b Adjusted gain or loss | | 17b | |
| | c Depletion (other than oil and gas) | | 17c | |
| | d Oil, gas, and geothermal properties - gross income | | 17d | |
| | e Oil, gas, and geothermal properties - deductions | | 17e | |
| | f Other AMT items (attach statement) | | 17f | |
| Other Information | 18 a Tax-exempt interest income | | 18a | |
| | b Other tax-exempt income | | 18b | |
| | c Nondeductible expenses SEE STATEMENT 4 | | 18c | 192. |
| | 19 a Distributions of cash and marketable securities | | 19a | 160,000. |
| | b Distributions of other property | | 19b | |
| | 20 a Investment income | | 20a | |
| | b Investment expenses | | 20b | |
| | c Other items and amounts (attach statement) STMT 5 | | | |

## Analysis of Net Income (Loss)

| | | | |
|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16p | 1 | 129,622. |

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners | | | | | | |
| b Limited partners | | 129,622. | | | | |

## Schedule L Balance Sheets per Books

| Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|
| 1 Cash | | | | 746,276. |
| 2a Trade notes and accounts receivable | | | 54,596. | |
| b Less allowance for bad debts | | | | 54,596. |
| 3 Inventories | | | | 2,557,664. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach statement) | STATEMENT 6 | 0. | | 74,602. |
| 7a Loans to partners (or persons related to partners) | | | | |
| b Mortgage and real estate loans | | | | |
| 8 Other investments (attach statement) | | | | |
| 9a Buildings and other depreciable assets | | | | |
| b Less accumulated depreciation | | | | |
| 10a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | | | |
| 12a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 13 Other assets (attach statement) | | | | |
| 14 Total assets | | 0. | | 3,433,138. |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | | | 172,069. |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | 2,886,246. |
| 17 Other current liabilities (attach statement) | STATEMENT 7 | 0. | | 190,143. |
| 18 All nonrecourse loans | | | | |
| 19a Loans from partners (or persons related to partners) | | | | |
| b Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 Other liabilities (attach statement) | STATEMENT 8 | 0. | | 115,250. |
| 21 Partners' capital accounts | | | | 69,430. |
| 22 Total liabilities and capital | | 0. | | 3,433,138. |

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | 129,430. | 6 Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a Tax-exempt interest $ | |
| 3 Guaranteed payments (other than health insurance) | | 7 Deductions included on Schedule K, lines 1 through 13d, and 16p, not charged against book income this year (itemize): | |
| 4 Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16p (itemize): | | a Depreciation $ | |
| a Depreciation $ | | 8 Add lines 6 and 7 | |
| b Travel and entertainment $ 192. | 192. | 9 Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | 129,622. |
| 5 Add lines 1 through 4 | 129,622. | | |

## Schedule M-2 Analysis of Partners' Capital Accounts

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | | 6 Distributions: a Cash | 160,000. |
| 2 Capital contributed: a Cash | 100,000. | b Property | |
| b Property | | 7 Other decreases (itemize): | |
| 3 Net income (loss) per books | 129,430. | | |
| 4 Other increases (itemize): | | 8 Add lines 6 and 7 | 160,000. |
| 5 Add lines 1 through 4 | 229,430. | 9 Balance at end of year. Subtract line 8 from line 5 | 69,430. |

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**

▶ **Go to www.irs.gov/Form1125A for the latest information.**

OMB No. 1545-0123

Name: NORTHSHORE MOTOR LEASING LLC

Employer Identification number: [redacted]

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | 6,911,322. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 6,911,322. |
| 7 | Inventory at end of year | 7 | 2,557,664. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 4,353,658. |

**9 a** Check all methods used for valuing closing inventory:

(i) [X] Cost

(ii) [X] Lower of cost or market

(iii) [ ] Other (Specify method used and attach explanation) ▶

**b** Check if there was a writedown of subnormal goods ▶ [ ]

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ [ ]

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO **9d**

**e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions [X] Yes [ ] No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation. [ ] Yes [X] No

**For Paperwork Reduction Act Notice, see separate instructions.** Form **1125-A** (Rev. 11-2018)

**SCHEDULE B-2 (Form 1065)**
(December 2018)
Department of the Treasury
Internal Revenue Service

# Election Out of the Centralized Partnership Audit Regime

▶ Attach to Form 1065 or Form 1066.
▶ Go to www.irs.gov/Form1065 for instructions and the latest information.

OMB No. 1545-0123

Name of Partnership: NORTHSHORE MOTOR LEASING LLC

**Employer Identification Number (EIN)** [redacted]

Certain partnerships with 100 or fewer partners can elect out of the centralized partnership audit regime if each partner is an individual, a C corporation, a foreign entity that would be treated as a C corporation were it domestic, an S corporation, or an estate of a deceased partner. For purposes of determining whether the partnership has 100 or fewer partners, the partnership must include all shareholders of any S corporation that is a partner. By completing Part I, you are making an affirmative statement that all of the partners in the partnership are eligible partners under section 6221(b)(1)(C) and you have provided all of the information on this schedule. See the instructions, including the instructions for the treatment of real estate mortgage investment conduits (REMICs), for more details.

## Part I List of Eligible Partners

Use the following codes under Type of Eligible Partner:
I - Individual C - Corporation E - Estate of Deceased Partner F - Eligible Foreign Entity S - S corporation

| | Name of Partner | Taxpayer Identification Number (TIN) | Type of Eligible Partner (Code) |
|---|---|---|---|
| 1 | DAVID BARON | [redacted] | I |
| 2 | ASAD KHAN | | I |
| 3 | BRIAN CHABRIER | | I |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |
| 13 | | | |
| 14 | | | |
| 15 | | | |

*Continued on Part IV*

## Part II List of S Corporation Shareholders

(For each S corporation partner, complete a separate Part II and separate Part V, if needed.)

Use the following codes under Type of Person:
I - Individual E - Estate of Deceased Shareholder T - Trust O - Other

Name of S Corporation Partner ▶

TIN of Partner ▶

| | Name of Shareholder | Shareholder TIN | Type of Person (Code) |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |

*Continued on Part V*

## Part III Total Number of Schedules K-1 Required To Be Issued. See instructions.

| | | | |
|---|---|---|---|
| 1 | Total of Part I and all Parts IV Schedules K-1 required to be issued by the partnership | 1 | 3. |
| 2 | Total of Part II and all Parts V Schedules K-1 required to be issued by any S corporation partners | 2 | |
| 3 | **Total.** Add line 1 and line 2 | 3 | 3. |

**Note:** If line 3 is more than 100, the partnership cannot make the election under section 6221(b).

Form **8990** (December 2018) Department of the Treasury Internal Revenue Service

# Limitation on Business Interest Expense Under Section 163(j)

▶ Attach to your tax return.

▶ Go to www.irs.gov/Form8990 for instructions and the latest information.

OMB No. 1545-0123

Taxpayer name(s) shown on tax return: NORTHSHORE MOTOR LEASING LLC

Identification number: [redacted]

## Part I Computation of Allowable Business Interest Expense

*Part I is completed by all taxpayers subject to section 163(j). Schedule A and Schedule B need to be completed before Part I when the taxpayer is a partner or shareholder of a pass-through entity subject to 163(j).*

### Section I - Business Interest Expense

| Line | Description | Line | Amount | Line | Total |
|---|---|---|---|---|---|
| 1 | Current year business interest expense (not including floor plan financing interest expense), before the section 163(j) limitation | 1 | | | |
| 2 | Disallowed business interest expense carryforwards from prior years. (Does not apply to a partnership) | 2 | | | |
| 3 | Partner's excess business interest expense treated as paid or accrued in current year (Schedule A, line 44, column (h)) | 3 | | | |
| 4 | Floor plan financing interest expense. See instructions | 4 | 26,796. | | |
| 5 | **Total business interest expense.** Add lines 1 through 4 ▶ | | | 5 | 26,796. |

### Section II - Adjusted Taxable Income

**Taxable Income**

| Line | Description | Line | Amount | Line | Total |
|---|---|---|---|---|---|
| 6 | Taxable income. See instructions | | | 6 | 156,418. |

**Additions** (adjustments to be made if amounts are taken into account on line 6)

| Line | Description | Line | Amount | Line | Total |
|---|---|---|---|---|---|
| 7 | Any item of loss or deduction which is not properly allocable to a trade or business of the taxpayer. See instructions | 7 | | | |
| 8 | Any business interest expense not from a pass-through entity. See instructions | 8 | | | |
| 9 | Amount of any net operating loss deduction under section 172 | 9 | | | |
| 10 | Amount of any qualified business income deduction allowed under section 199A | 10 | | | |
| 11 | Deduction allowable for depreciation, amortization, or depletion attributable to a trade or business | 11 | | | |
| 12 | Amount of any loss or deduction items from a pass-through entity. See instructions | 12 | | | |
| 13 | Other additions. See instructions | 13 | | | |
| 14 | Total current year partner's excess taxable income (Schedule A, line 44, column (f)) | 14 | | | |
| 15 | Total current year S corporation shareholder's excess taxable income (Schedule B, line 46, column (c)) | 15 | | | |
| 16 | **Total.** Add lines 7 through 15 ▶ | | | 16 | |

**Reductions** (adjustments to be made if amounts are taken into account on line 6)

| Line | Description | Line | Amount | Line | Total |
|---|---|---|---|---|---|
| 17 | Any item of income or gain which is not properly allocable to a trade or business of the taxpayer. See instructions | 17 | | | |
| 18 | Any business interest income not from a pass-through entity. See instructions | 18 | | | |
| 19 | Amount of any income or gain items from a pass-through entity. See instructions | 19 | | | |
| 20 | Other reductions. See instructions SEE STATEMENT 9 | 20 | 26,796. | | |
| 21 | **Total.** Combine lines 17 through 20 ▶ | | | 21 | 26,796. |
| 22 | **Adjusted taxable income.** Combine lines 6, 16, and 21. (If zero or less, enter -0-.) ▶ | | | 22 | 129,622. |

### Section III - Business Interest Income

| Line | Description | Line | Amount | Line | Total |
|---|---|---|---|---|---|
| 23 | Current year business interest income. See instructions | 23 | | | |
| 24 | Excess business interest income from pass-through entities (total of Schedule A, line 44, column (g), and Schedule B, line 46, column (d)) | 24 | | | |
| 25 | **Total.** Add lines 23 and 24 ▶ | | | 25 | |

## Section IV - 163(j) Limitation Calculations

### Limitation on Business Interest Expense

| | | | | | |
|---|---|---|---|---|---|
| 26 | Multiply adjusted taxable income (line 22) by 30% (0.30). See instructions | 26 | 38,887. | | |
| 27 | Business interest income (line 25) | 27 | | | |
| 28 | Floor plan financing interest expense (line 4) | 28 | 26,796. | | |
| 29 | **Total.** Add lines 26, 27, and 28 ▶ | | | 29 | 65,683. |

### Allowable Business Interest Expense

| | | | |
|---|---|---|---|
| 30 | **Total current year business interest expense deduction.** See instructions | 30 | 26,796. |

### Carryforward

| | | | |
|---|---|---|---|
| 31 | **Disallowed business interest expense.** Subtract line 29 from line 5. (If zero or less, enter -0-.) | 31 | |

## Part II Partnership Pass-Through Items

*Part II is only completed by a partnership that is subject to section 163(j). The partnership items below are allocated to the partners and are not carried forward by the partnership. See the instructions for more information.*

### Excess Business Interest Expense

| | | | |
|---|---|---|---|
| 32 | **Excess business interest expense.** Enter amount from line 31 | 32 | |

### Excess Taxable Income (If you entered an amount on line 32, skip lines 33 through 37.)

| | | | |
|---|---|---|---|
| 33 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) | 33 | |
| 34 | Subtract line 33 from line 26. (If zero or less, enter -0-.) | 34 | 38,887. |
| 35 | Divide line 34 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) | 35 | 1.000000000 |
| 36 | **Excess Taxable Income.** Multiply line 35 by line 22 | 36 | 129,622. |

### Excess Business Interest Income

| | | | |
|---|---|---|---|
| 37 | **Excess business interest income.** Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.) | 37 | |

## Part III S Corporation Pass-Through Items

*Part III is only completed by S corporations that are subject to section 163(j). The S corporation items below are allocated to the shareholders. See the instructions for more information.*

### Excess Taxable Income

| | | | |
|---|---|---|---|
| 38 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) | 38 | |
| 39 | Subtract line 38 from line 26. (If zero or less, enter -0-.) | 39 | |
| 40 | Divide line 39 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) | 40 | |
| 41 | **Excess Taxable Income.** Multiply line 40 by line 22 | 41 | |

### Excess Business Interest Income

| | | | |
|---|---|---|---|
| 42 | **Excess business interest income.** Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.) | 42 | |

## Determination of Each Partner's Relevant Section 163(j) Items-Worksheet A

*Keep for Your Records*

**Before you begin:** √ Complete Form 8990 before beginning this worksheet.
√ This worksheet provides space for up to three partners. If there are more than three partners, use more than one worksheet. The total column should reconcile to amounts for all partners.

| | Partner 1 | Partner 2 | Partner 3 | Total |
|---|---|---|---|---|
| **Step 1: Partnership - level calculation required by section 163(j)(4)(A).** | | | | |
| **1.** Partnership's Adjusted Taxable Income (ATI). (Form 8990, line 22) | | | | 129,622. |
| **2.** Partnership's business interest income. (Form 8990, line 25) | | | | 0. |
| **3.** Partnership's business interest expense. (Form 8990, subtract line 4 from line 5) | | | | 0. |
| **4.** Partnership's deductible business interest expense. (Form 8990, subtract line 4 from line 30) | | | | 0. |
| **5.** Partnership's excess business interest expense. (Form 8990, line 32) | | | | 0. |
| **6.** Partnership's excess taxable income. (Form 8990, line 36) | | | | 129,622. |
| **7.** Partnership's excess business interest income. (Form 8990, line 37) | | | | 0. |
| **Step 2: Determine each partner's relevant section 163(j) items.** | | | | |
| **8.** Partner's allocable ATI. See instructions | 43,207. | 43,207. | 43,207. | 129,621. |
| **9.** Partner's allocable business interest income. See instructions | 0. | 0. | 0. | 0. |
| **10.** Partner's allocable business interest expense. See instructions | 0. | 0. | 0. | 0. |
| **Step 3: Partner - level comparison of business interest income and business interest expense.** | | | | |
| **11.** Subtract line 10 from line 9. (If zero or less, enter -0-.) | 0. | 0. | 0. | 0. |
| **12.** Subtract line 9 from line 10. (If zero or less, enter -0-.) | 0. | 0. | 0. | 0. |
| **Step 4: Matching partnership and aggregate partner excess business interest income.** | | | | |
| **13.** Divide line 11 by line 11 total column amount. (If the total column equals zero, enter -0-.) | % | % | % | .00% |
| **14.** Multiply line 13 by line 12 total column amount | | | | 0. |
| **15.** Subtract line 14 from line 11. (If zero or less, enter -0-.) | | | | 0. |
| **Step 5: Remaining business interest expense determination.** | | | | |
| **16.** Divide line 12 by line 12 total column amount. (If the total column equals zero, enter -0-.) | % | % | % | .00% |
| **17.** Multiply line 16 by line 11 total column amount | | | | 0. |
| **18.** Subtract line 17 from line 12. (If zero or less, enter -0-.) | | | | 0. |
| **Step 6: Determination of final allocable ATI.** | | | | |
| **19.** If line 8 is greater than or equal to $0, enter line 8. Otherwise, enter -0- | 43,207. | 43,207. | 43,207. | 129,621. |
| **20.** If line 8 is less than $0, enter the absolute value of line 8. Otherwise, enter -0- | 0. | 0. | 0. | 0. |
| **21.** Divide line 19 by line 19 total column amount. (If the total column equals zero, enter -0-.) | 33.33% | 33.33% | 33.33% | 100.00% |
| **22.** Multiply line 21 by line 20 total column amount | | | | 0. |
| **23.** Subtract line 22 from line 19. (If zero or less, enter -0-.) | 43,207. | 43,207. | 43,207. | 129,621. |
| **Step 7: Partner - level comparison of 30% of ATI and remaining business interest expense.** | | | | |
| **24.** Multiply line 23 by 30% (0.30) | 12,962. | 12,962. | 12,962. | 38,886. |
| **25.** Subtract line 18 from line 24. (If zero or less, enter -0-.) | 12,962. | 12,962. | 12,962. | 38,886. |
| **26.** Subtract line 24 from line 18. (If zero or less, enter -0-.) | | | | 0. |

**Determination of Each Partner's Relevant Section 163(j) Items - Worksheet A - Continued**

*Keep for Your Records*

| | Partner 1 | Partner 2 | Partner 3 | Total |
|---|---|---|---|---|
| **Step 8: Partner priority right to ATI capacity excess determination.** | | | | |
| **27a.** Is line 5 total column amount greater than zero? ☐ **Yes** ☒ **No** | | | | |
| **27b.** Is line 20 total column amount greater than zero? ☐ **Yes** ☒ **No** | | | | |
| **27c.** Is line 26 total column amount greater than zero? ☐ **Yes** ☒ **No** | | | | |
| **27d.** Are lines 27a, 27b, and 27c all "Yes"? ☐ **Yes** ☒ **No** | | | | |
| **28.** If line 27d is "No," enter line 25. Otherwise, complete Worksheet B | 12,962. | 12,962. | 12,962. | 38,886. |
| **29.** If line 27d is "No," enter line 26. Otherwise, complete Worksheet B | | | | 0. |
| **30.** If line 27d is "No," enter -0-. Otherwise, complete Worksheet B | | | | 0. |
| **Step 9: Matching partnership and aggregate partner excess taxable income.** | | | | |
| **31.** Divide line 28 by line 28 total column amount. (If the total column equals zero, enter -0-.) | 33.33% | 33.33% | 33.33% | 100.00% |
| **32.** Multiply line 31 by line 29 total column amount | | | | 0. |
| **33.** Subtract line 32 from line 28. (If zero or less, enter -0-.) | 12,962. | 12,962. | 12,962. | 38,886. |
| **Step 10: Match partnership and aggregate partner excess business interest expense.** | | | | |
| **34.** Divide line 29 by line 29 total column amount. (If the total column equals zero, enter -0-.) | % | % | % | .00% |
| **35.** Multiply line 34 by line 28 total column amount | | | | 0. |
| **36.** If line 30 is greater than zero, enter line 30. Otherwise, subtract line 35 from line 29. (If zero or less, enter -0-.) | | | | 0. |
| **Step 11: Final section 163(j) excess item and deductible business interest expense allocation.** | | | | |
| **37.** Partner's deductible business interest expense. Subtract line 36 from line 10 | | | | 0. |
| **38.** Partner's excess business interest expense. Enter line 36 | | | | 0. |
| **39.** Partner's excess taxable income. Multiply line 33 by (10/3) | 43,207. | 43,207. | 43,207. | 129,621. |
| **40.** Partner's excess business interest income. Enter line 15 | | | | 0. |

NORTHSHORE MOTOR LEASING LLC

# Qualified Business Income (Section 199A)

82-3331757

| Description | Qualified Business Income | Specified Service Income | W-2 Wages | Unadjusted Basis of Assets | Qualified PTP Income | Gain on Disposition of PTP | Total PTP Income |
|---|---|---|---|---|---|---|---|
| | 129,622. | | 226,207. | | | | |
| TOTAL | 129,622. | | 226,207. | | | | |

Qualified REIT dividends ..........

Unused prior year losses ..........

Cooperative qualified business income ..........

9.3

814821 02-14-19

## Section 1.263(a)-1(f) De Minimis Safe Harbor Election

Northshore Motor Leasing LLC
180 Michael Drive
Syosset, NY 11791

Employer Identification Number: [redacted]

For the Year Ending December 31, 2018

Northshore Motor Leasing LLC is making the de minimis safe harbor election under Reg. Sec. 1.263(a)-1(f).

| FORM 1065 | OTHER INCOME | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| FINANCE INCOME | 315,985. |
| SERVICE CONTRACT INCOME | 377,923. |
| OTHER INCOME | 6,233. |
| TOTAL TO FORM 1065, LINE 7 | 700,141. |

| FORM 1065 | TAX EXPENSE | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| PAYROLL TAXES | 21,284. |
| TOTAL TO FORM 1065, LINE 14 | 21,284. |

| FORM 1065 | OTHER DEDUCTIONS | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| DELIVERY EXPENSE | 50,225. |
| INSURANCE | 10,447. |
| UTILITIES | 12,698. |
| TELEPHONE | 1,985. |
| OFFICE SUPPLIES | 10,598. |
| OUTSIDE SERVICES | 130,954. |
| CREDIT CARD PROCESSING FEES | 4,671. |
| PROFESSIONAL FEES | 17,005. |
| MISCELLANEOUS EXPENSE | 12,311. |
| DATA PROCESSING | 16,393. |
| SHOP SUPPLIES | 69. |
| EQUIPMENT RENTAL AND REPAIRS | 2,823. |
| BANK FEES | 592. |
| LICENSES AND PERMITS | 260. |
| MANAGEMENT FEES | 196,962. |
| ADVERTISING | 145,760. |
| MEALS | 193. |
| TOTAL TO FORM 1065, LINE 20 | 613,947. |

| SCHEDULE K | NONDEDUCTIBLE EXPENSE | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 192. |
| TOTAL TO SCHEDULE K, LINE 18C | 192. |

| SCHEDULE K | OTHER ITEMS | STATEMENT 5 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| EXCESS TAXABLE INCOME | 129,622. |
| SECTION 199A QUALIFIED BUSINESS INCOME | 129,622. |
| SECTION 199A W-2 WAGES | 226,207. |
| SECTION 199A UNADJUSTED BASIS | 0. |
| SECTION 199A REIT DIVIDENDS | 0. |
| SECTION 199A PTP INCOME | 0. |

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 6 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| FINANCE RESERVES RECEIVABLES | 0. | 74,602. |
| TOTAL TO SCHEDULE L, LINE 6 | 0. | 74,602. |

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 7 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| SALES TAX PAYABLE | 0. | 114,898. |
| CUSTOMER DEPOSITS | 0. | 75,244. |
| TOTAL TO SCHEDULE L, LINE 17 | 0. | 190,143. |

| SCHEDULE L | OTHER LIABILITIES | STATEMENT 8 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| OTHER LOANS PAYABLE | 0. | 115,250. |
| TOTAL TO SCHEDULE L, LINE 20 | 0. | 115,250. |

| FORM 8990 | OTHER REDUCTIONS | STATEMENT 9 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| FLOOR PLAN FINANCING INTEREST EXPENSE | 26,796. |
| TOTAL TO PAGE 1, LINE 20 | 26,796. |

651118

**Schedule K-1 (Form 1065)** Department of the Treasury Internal Revenue Service

**2018**

For calendar year 2018, or tax year beginning 02/14/2018 ending 12/31/2018

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0123

**Partner's Share of Income, Deductions, Credits, etc.** ▶ See separate instructions.

## Part I Information About the Partnership

**A** Partnership's employer identification number

[redacted]

**B** Partnership's name, address, city, state, and ZIP code

NORTHSHORE MOTOR LEASING LLC
180 MICHAEL DRIVE
SYOSSET, NY 11791

**C** IRS Center where partnership filed return

E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II Information About the Partner

**E** Partner's identifying number

[redacted]

**F** Partner's name, address, city, state, and ZIP code

DAVID BARON
6 OLD WAGON LANE
OLD WESTBURY, NY 11568

**G** ☐ General partner or LLC member-manager ☒ Limited partner or other LLC member

**H** ☒ Domestic partner ☐ Foreign partner

**I1** What type of entity is this partner? INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 33.3333334% | 33.3333334% |
| Loss | 33.3333334% | 33.3333334% |
| Capital | 33.3333334% | 33.3333334% |

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 962,082. |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ |
| Capital contributed during the year | $ 50,000. |
| Current year increase (decrease) | $ 43,143. |
| Withdrawals & distributions | $( 60,000.) |
| Ending capital account | $ 33,143. |

☒ Tax basis ☐ GAAP ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?

☐ Yes ☒ No

If "Yes," attach statement (see instructions)

## Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Box | Code | Amount |
|---|---|---|
| 1 Ordinary business income (loss) | | 43,207. |
| 2 Net rental real estate income (loss) | | |
| 3 Other net rental income (loss) | | |
| 4 Guaranteed payments | | |
| 5 Interest income | | |
| 6a Ordinary dividends | | |
| 6b Qualified dividends | | |
| 6c Dividend equivalents | | |
| 7 Royalties | | |
| 8 Net short-term capital gain (loss) | | |
| 9a Net long-term capital gain (loss) | | |
| 9b Collectibles (28%) gain (loss) | | |
| 9c Unrecaptured sec 1250 gain | | |
| 10 Net section 1231 gain (loss) | | |
| 11 Other income (loss) | | |
| 12 Section 179 deduction | | |
| 13 Other deductions | | |
| 14 Self-employment earnings (loss) | A | 0. |
| 15 Credits | | |
| 16 Foreign transactions | | |
| 17 Alternative min tax (AMT) items | | |
| 18 Tax-exempt income and nondeductible expenses | C* | 64. |
| 19 Distributions | A | 60,000. |
| 20 Other information | Z | * 43,207. |
| | AA | * 75,402. |
| | AB | * 0. |
| | AC | * 0. |
| | AD | * 0. |
| | AE | * 43,207. |

*See attached statement for additional information.

For IRS Use Only

Case 2:23-cv-06188-JMW Document 548-3 Filed 09/04/26 Page 34 of 121 PageID #: 22898



SCHEDULE K-1 NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
| --- | --- | --- |
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 64. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 64. |

SCHEDULE K-1 SECTION 199A ITEMS, BOX 20
CODES Z THROUGH AD

| CODE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| | TRADE OR BUSINESS - | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME * | 43,207. |
| | * INCLUDED | |
| | ORDINARY INCOME(LOSS) | 52,139. |
| | FLOOR PLAN FINANCING INTEREST EXPENSE | 8,932. |
| AA | SECTION 199A W-2 WAGES | 75,402. |
| AB | SECTION 199A UNADJUSTED BASIS | 0. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |

CONFIDENTIAL

AG007683

SCHEDULE K-1 SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODES Z, AA, AB, AC AND AD. THE CHARITABLE CONTRIBUTIONS, INVESTMENT INTEREST EXPENSE, DEDUCTIONS - ROYALTY INCOME, SECTION 59(E)(2) EXPENDITURES AND DEDUCTIONS - OTHER PORTFOLIO AMOUNTS ARE NOT INCLUDED IN THE CALCULATION OF THE QUALIFIED BUSINESS INCOME AMOUNT UNDER CODE Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

SCHEDULE K-1 EXCESS TAXABLE INCOME, BOX 20, CODE AE

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCESS TAXABLE INCOME | SEE IRS SCH. K-1 INSTRUCTIONS | 43,207. |
| TOTAL TO SCHEDULE K-1, LINE 20 AE | | 43,207. |

SCHEDULE K-1 CURRENT YEAR INCREASES (DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | 43,207. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 43,207. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 43,207. |
| NONDEDUCTIBLE EXPENSES | -64. | |
| OTHER INCREASES OR DECREASES SUBTOTAL | | -64. |
| TOTAL TO SCHEDULE K-1, ITEM L | | 43,143. |

SCHEDULE K-1 ELECTION UNDER SECTION 1101(G)(4) OF BBA

NORTHSHORE MOTOR LEASING LLC HAS MADE THE ELECTION OUT OF THE CENTRALIZED PARTNERSHIP AUDIT REGIME UNDER SECTION 6221(B) FOR THE YEAR ENDING DECEMBER 31, 2018.

651118

**Schedule K-1 (Form 1065)** Department of the Treasury Internal Revenue Service

# 2018

For calendar year 2018, or tax year beginning 02/14/2018 ending 12/31/2018

**Partner's Share of Income, Deductions, Credits, etc.** ▶ See separate instructions.

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0123

## Part I Information About the Partnership

**A** Partnership's employer identification number
[redacted]

**B** Partnership's name, address, city, state, and ZIP code
NORTHSHORE MOTOR LEASING LLC
180 MICHAEL DRIVE
SYOSSET, NY 11791

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II Information About the Partner

**E** Partner's identifying number
[redacted]

**F** Partner's name, address, city, state, and ZIP code
ASAD KHAN
140 OLD COUNTRY ROAD APT 149
MINEOLA, NY 11501

**G** ☐ General partner or LLC member-manager ☒ Limited partner or other LLC member

**H** ☒ Domestic partner ☐ Foreign partner

**I1** What type of entity is this partner? INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 33.3333333% | 33.3333333% |
| Loss | 33.3333333% | 33.3333333% |
| Capital | 33.3333333% | 33.3333333% |

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 962,082. |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ |
| Capital contributed during the year | $ 50,000. |
| Current year increase (decrease) | $ 43,144. |
| Withdrawals & distributions | $( 60,000.) |
| Ending capital account | $ 33,144. |

☒ Tax basis ☐ GAAP ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes ☒ No
If "Yes," attach statement (see instructions)

## Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Item | Code | Amount |
|---|---|---|
| 1 Ordinary business income (loss) | | 43,208. |
| 2 Net rental real estate income (loss) | | |
| 3 Other net rental income (loss) | | |
| 4 Guaranteed payments | | |
| 5 Interest income | | |
| 6a Ordinary dividends | | |
| 6b Qualified dividends | | |
| 6c Dividend equivalents | | |
| 7 Royalties | | |
| 8 Net short-term capital gain (loss) | | |
| 9a Net long-term capital gain (loss) | | |
| 9b Collectibles (28%) gain (loss) | | |
| 9c Unrecaptured sec 1250 gain | | |
| 10 Net section 1231 gain (loss) | | |
| 11 Other income (loss) | | |
| 12 Section 179 deduction | | |
| 13 Other deductions | | |
| 14 Self-employment earnings (loss) | A | 0. |
| 15 Credits | | |
| 16 Foreign transactions | | |
| 17 Alternative min tax (AMT) items | | |
| 18 Tax-exempt income and nondeductible expenses | C* | 64. |
| 19 Distributions | A | 60,000. |
| 20 Other information | Z | * 43,208. |
| | AA | * 75,403. |
| | AB | * 0. |
| | AC | * 0. |
| | AD | * 0. |
| | AE | * 43,208. |

*See attached statement for additional information.

For IRS Use Only

SCHEDULE K-1 NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 64. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 64. |

SCHEDULE K-1 SECTION 199A ITEMS, BOX 20
CODES Z THROUGH AD

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| | TRADE OR BUSINESS - | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME * | 43,208. |
| | * INCLUDED | |
| | ORDINARY INCOME(LOSS) | 52,140. |
| | FLOOR PLAN FINANCING INTEREST EXPENSE | 8,932. |
| AA | SECTION 199A W-2 WAGES | 75,403. |
| AB | SECTION 199A UNADJUSTED BASIS | 0. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |

SCHEDULE K-1 SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODES Z, AA, AB, AC AND AD. THE CHARITABLE CONTRIBUTIONS, INVESTMENT INTEREST EXPENSE, DEDUCTIONS - ROYALTY INCOME, SECTION 59(E)(2) EXPENDITURES AND DEDUCTIONS - OTHER PORTFOLIO AMOUNTS ARE NOT INCLUDED IN THE CALCULATION OF THE QUALIFIED BUSINESS INCOME AMOUNT UNDER CODE Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

SCHEDULE K-1 EXCESS TAXABLE INCOME, BOX 20, CODE AE

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCESS TAXABLE INCOME | SEE IRS SCH. K-1 INSTRUCTIONS | 43,208. |
| TOTAL TO SCHEDULE K-1, LINE 20 AE | | 43,208. |

SCHEDULE K-1 CURRENT YEAR INCREASES (DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | 43,208. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 43,208. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 43,208. |
| NONDEDUCTIBLE EXPENSES | -64. | |
| OTHER INCREASES OR DECREASES SUBTOTAL | | -64. |
| TOTAL TO SCHEDULE K-1, ITEM L | | 43,144. |

SCHEDULE K-1 ELECTION UNDER SECTION 1101(G)(4) OF BBA

NORTHSHORE MOTOR LEASING LLC HAS MADE THE ELECTION OUT OF THE CENTRALIZED PARTNERSHIP AUDIT REGIME UNDER SECTION 6221(B) FOR THE YEAR ENDING DECEMBER 31, 2018.

651118

**Schedule K-1 (Form 1065)** Department of the Treasury Internal Revenue Service

**2018**

For calendar year 2018, or tax year beginning 02/14/2018 ending 12/31/2018

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0123

## Partner's Share of Income, Deductions, Credits, etc.

▶ See separate instructions.

## Part I Information About the Partnership

**A** Partnership's employer identification number

[redacted]

**B** Partnership's name, address, city, state, and ZIP code

NORTHSHORE MOTOR LEASING LLC
180 MICHAEL DRIVE
SYOSSET, NY 11791

**C** IRS Center where partnership filed return

E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II Information About the Partner

**E** Partner's identifying number

[redacted]

**F** Partner's name, address, city, state, and ZIP code

BRIAN CHABRIER
4 CREEK RIDGE RD
BAYVILLE, NY 11709

**G** ☐ General partner or LLC member-manager ☒ Limited partner or other LLC member

**H** ☒ Domestic partner ☐ Foreign partner

**I1** What type of entity is this partner? INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 33.3333333% | 33.3333333% |
| Loss | 33.3333333% | 33.3333333% |
| Capital | 33.3333333% | 33.3333333% |

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 962,082. |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ 43,143. |
| Withdrawals & distributions | $( 40,000.) |
| Ending capital account | $ 3,143. |

☒ Tax basis ☐ GAAP ☐ Section 704(b) book

☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?

☐ Yes ☒ No

If "Yes," attach statement (see instructions)

## Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Code | Amount |
|---|---|---|
| 1 Ordinary business income (loss) | | 43,207. |
| 2 Net rental real estate income (loss) | | |
| 3 Other net rental income (loss) | | |
| 4 Guaranteed payments | | |
| 5 Interest income | | |
| 6a Ordinary dividends | | |
| 6b Qualified dividends | | |
| 6c Dividend equivalents | | |
| 7 Royalties | | |
| 8 Net short-term capital gain (loss) | | |
| 9a Net long-term capital gain (loss) | | |
| 9b Collectibles (28%) gain (loss) | | |
| 9c Unrecaptured sec 1250 gain | | |
| 10 Net section 1231 gain (loss) | | |
| 11 Other income (loss) | | |
| 12 Section 179 deduction | | |
| 13 Other deductions | | |
| 14 Self-employment earnings (loss) | A | 0. |
| 15 Credits | | |
| 16 Foreign transactions | | |
| 17 Alternative min tax (AMT) items | | |
| 18 Tax-exempt income and nondeductible expenses | C* | 64. |
| 19 Distributions | A | 40,000. |
| 20 Other information | Z | * 43,207. |
| | AA | * 75,402. |
| | AB | * 0. |
| | AC | * 0. |
| | AD | * 0. |
| | AE | * 43,207. |

*See attached statement for additional information.

For IRS Use Only

SCHEDULE K-1 NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 64. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 64. |

SCHEDULE K-1 SECTION 199A ITEMS, BOX 20 CODES Z THROUGH AD

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| | TRADE OR BUSINESS - | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME * | 43,207. |
| | * INCLUDED | |
| | ORDINARY INCOME(LOSS) | 52,139. |
| | FLOOR PLAN FINANCING INTEREST EXPENSE | 8,932. |
| AA | SECTION 199A W-2 WAGES | 75,402. |
| AB | SECTION 199A UNADJUSTED BASIS | 0. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |

SCHEDULE K-1 SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODES Z, AA, AB, AC AND AD. THE CHARITABLE CONTRIBUTIONS, INVESTMENT INTEREST EXPENSE, DEDUCTIONS - ROYALTY INCOME, SECTION 59(E)(2) EXPENDITURES AND DEDUCTIONS - OTHER PORTFOLIO AMOUNTS ARE NOT INCLUDED IN THE CALCULATION OF THE QUALIFIED BUSINESS INCOME AMOUNT UNDER CODE Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

SCHEDULE K-1 EXCESS TAXABLE INCOME, BOX 20, CODE AE

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCESS TAXABLE INCOME | SEE IRS SCH. K-1 INSTRUCTIONS | 43,207. |
| TOTAL TO SCHEDULE K-1, LINE 20 AE | | 43,207. |

SCHEDULE K-1 CURRENT YEAR INCREASES (DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | 43,207. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 43,207. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 43,207. |
| NONDEDUCTIBLE EXPENSES | -64. | |
| OTHER INCREASES OR DECREASES SUBTOTAL | | -64. |
| TOTAL TO SCHEDULE K-1, ITEM L | | 43,143. |

SCHEDULE K-1 ELECTION UNDER SECTION 1101(G)(4) OF BBA

NORTHSHORE MOTOR LEASING LLC HAS MADE THE ELECTION OUT OF THE CENTRALIZED PARTNERSHIP AUDIT REGIME UNDER SECTION 6221(B) FOR THE YEAR ENDING DECEMBER 31, 2018.

**Caution:** Forms printed from within Adobe Acrobat may not meet IRS or state taxing agency specifications. When using Acrobat, select the "Actual Size" in the Adobe "Print" dialog.

# 2019 Tax Return(s)

**Prepared for** NORTHSHORE MOTOR LEASING LLC
CLIENT CODE: 13387_001

**Account Number** 758331
**Release Number** 2019.04020

**Prepared by**

COMPUTER CHARGES:
OTHER <901> 35.00
PFX <902> STATE ____N/A NY,NJ,FL

516-741-0515

**Processing** Date: 08/28/2020
Time: 16:34:29

**Special Instructions**

**Messages**

REVIEWED BY _JA__ DATE __8/25/2020____

900071 04-01-19

ProSystem fx

## Return Information

CAUTION

Form: 1065 Page 1

- Form 1065. State reaction to the Further Consolidated Appropriations Act, 2020 is in process. Review state forms prior to filing to ensure accuracy. (28926)

Form: 2 Sheet: 1 Box: 100

- Balance Sheet. The beginning balance sheet was out of balance by an amount of 10 dollars or less. Cash has been adjusted by $-1. (20319)

- Balance Sheet. The ending balance sheet was out of balance by an amount of 10 dollars or less. Cash has been adjusted by $2. (20320)

INFORMATIONAL

Form: K-1 Sheet: 1 Box: 109

- Schedule K-1. Partner 1's ending capital went negative this year. (39906)

- Schedule K-1. Partner 2's ending capital went negative this year. (39906)

- Schedule K-1. Partner 3's ending capital went negative this year. (39906)

Form: L-1 Sheet: 1 Box: 130

- Balance Sheet. Beginning total assets entered is 3,433,138. Beginning total assets computed from detail entries is 3,433,139. (30569)

Form: FD eFile

- Federal and State Electronic Filing. Preparer's email explanation notification been selected and will be sent to the following email address: joel@autocpa.net (30073)

- Electronic Filing. The signing partner or member DAVID BARON with title PRESIDENT is included in this electronic filing return. (32426)

- Electronic Filing. This federal partnership return has been selected for electronic filing. If a printed copy of the return is generated and electronic processing of the return is completed, do not mail the printed copy of the return to the IRS. Form 8879-PE should be signed and retained by the electronic return originator for three years. (37000)

## Return Information

- Electronic Filing. The federal extension has qualified for electronic filing. The Form 7004 printed with the tax return is for your records and should not be filed. (37218)

- Electronic Filing. The option to be notified if Form 8879 has not been received within a certain time frame has been selected in this return. You will receive an email reminder in 7 day(s) at joel@autocpa.net if the "Signature Form-Received" column on the ELF status has not been filled out. (37229)

- Electronic Filing. The Name Control is determined to be NORT. If this is not correct, an override entry is available on Interview Form EF-1, Box 90. (37236)

- Electronic filing. Preparer's email notification has been selected and will be sent to the following email address: joel@autocpa.net. (37610)

- Electronic filing extension. Preparer's email notification has been selected and will be sent to the following email address: joel@autocpa.net. (37751)

Form: NY IT-204

- New York. Form IT-204-IP contains a 2D barcode, a scannable representation of the tax return data. The barcode is generated during the calculation phase based on the results of the form. Therefore, any handwritten additions, deletions or revisions made to the form will not be reflected within the 2D barcode, and consequently, for filing purposes. If changes to the form are necessary, they should be made through the software, and the return recalculated so that the 2D barcode is a complete and accurate representation of the form data. The return containing 2D barcode should be submitted in the form order provided, as an incorrect collation may hinder the processing of the tax return. In addition, the original copy of the 2D barcode return should be submitted. Do NOT submit any photocopy of the 2D barcode return since photocopying may result in an alignment problem, and consequently, the return will be rejected. Forms watermarked "Do Not File" should not be filed, as the printed versions, including the 2D barcode, have not been approved by the taxing authority. (30391)

## Return Information

- New York. Form IT-204 contains a 2D barcode, a scannable representation of the tax return data. The barcode is generated during the calculation phase based on the results of the form. Therefore, any handwritten additions, deletions or revisions made to the form will not be reflected within the 2D barcode, and consequently, for filing purposes. If changes to the form are necessary, they should be made through the software, and the return recalculated so that the 2D barcode is a complete and accurate representation of the form data. The return containing 2D barcode should be submitted in the form order provided, as an incorrect collation may hinder the processing of the tax return. In addition, the original copy of the 2D barcode return should be submitted. Do NOT submit any photocopy of the 2D barcode return since photocopying may result in an alignment problem, and consequently, the return will be rejected. Forms watermarked "Do Not File" should not be filed, as the printed versions, including the 2D barcode, have not been approved by the taxing authority. (30957)

# Input Overrides

NAME: NORTHSHORE MOTOR LEASING LLC ID Number: [redacted]

| Unit | Form | Entity | Box | Description | Amount/Percentage |
|---|---|---|---|---|---|
| FED | 4 | | 50 | TYPE OF ENTITY | |
| FED | 4 | | 59 | INTEREST IN AN ACCOUNT IN A FOREIGN COUNTRY | |
| FED | K-9 | | 92 | RECOURSE LIABILITIES | 3,517,534. |
| FED | K-9 | | 94 | RECOURSE LIABILITIES | 2,886,246. |
| FED | K-11A | | 35 | GROSS RECEIPTS FOR SECTION 59A(E) | 0. |
| FED | L-2 | | 118 | PARTNERS CAPITAL | 69,430. |
| NY | NY2 | | 54 | DESIGNEE PIN | |
| NY | NY23 | | 40 | WRITEDOWN OF SUBNORMAL GOODS | |
| NY | NY23 | | 41 | LIFO INVENTORY METHOD ADOPTED | |
| NY | NY23 | | 42 | IRC SECTION 263A APPLY | |

# Extension Information Report

NAME: NORTHSHORE MOTOR LEASING LLC

ID Number: [redacted]

| Unit | Extension form name | Balance due shown on extension | Tax deposited with extension on the return | Due Date | Unlocked |
|---|---|---|---|---|---|
| FD | FORM 7004 | | | 03/16/20 | |
| NY | FORM IT-370-PF | | | 03/16/20 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## 2019 Return Summary

NORTHSHORE MOTOR LEASING LLC [redacted]

| | FEDERAL | NEW YORK |
|---|---|---|
| FORM NAME | 1065 | IT-204 |
| NUMBER OF PARTNERS | 3 | 3 |
| E-FILE REQUESTED | YES | YES |
| DUE DATE | 03/16/20 | 03/16/20 |
| EXTENDED DUE DATE | 09/15/20 | 09/15/20 |
| DIRECT DEPOSIT | N/A | N/A |
| ELECTRONIC WITHDRAWAL | NO | N/A |
| DATE CALCULATED | 08/28/20 | 08/28/20 |
| TIME CALCULATED | 16:32:12 | 16:32:12 |
| RELEASE VERSION | 2019.04020 | 2019.04020 |
| DATE EXPORTED | 08/28/20 | 08/28/20 |
| TIME EXPORTED | 16:33:46 | 16:33:46 |
| EXPORT VERSION | 2019.04020 | 2019.04020 |

ELECTRONIC FILING STATUS REPORT

| TAXING AUTHORITY | RETURN STATUS | ELECTRONIC FILING STATUS | DATE EXPORTED |
|---|---|---|---|
| FEDERAL | QUALIFIED | READY TO RELEASE BY CUSTOMER | 08/28/2020 |
| FEDERAL 7004 | QUALIFIED | ACCEPTED | 03/09/2020 |
| NEW YORK | QUALIFIED | READY TO RELEASE BY CUSTOMER | 08/28/2020 |
| NEW YORK EXTENSION | QUALIFIED | ACCEPTED | 03/09/2020 |
| NEW YORK IT-204-LD | NOT SELECTED | | |
| NEW YORK IT-204-LL | PREV EXPORTED | | 03/09/2020 |
| NEW YORK IT-204-LL | NOT SELECTED | ACCEPTED | 03/09/2020 |

928131 04-01-19

# Electronic Filing History and Return Results

| Taxing Authority FEDERAL<br>Form 1065 | Prior Export | Current Export |
|---|---|---|
| Date | | 08/28/2020 |
| Time | | 16:33:46 |
| Release Number | | 2019.04020 |
| Taxable Income | | 201,538. |
| Tax | | 0. |
| Refund / Balance Due | | 0. |

| Taxing Authority NEW YORK<br>Form IT-204 | Prior Export | Current Export |
|---|---|---|
| Date | | 08/28/2020 |
| Time | | 16:33:46 |
| Release Number | | 2019.04020 |
| Taxable Income | | 20,841,260. |
| Tax | | 0. |
| Refund / Balance Due | | 0. |

| Taxing Authority<br>Form | Prior Export | Current Export |
|---|---|---|
| Date | | |
| Time | | |
| Release Number | | |
| Taxable Income | | |
| Tax | | |
| Refund / Balance Due | | |

| Taxing Authority<br>Form | Prior Export | Current Export |
|---|---|---|
| Date | | |
| Time | | |
| Release Number | | |
| Taxable Income | | |
| Tax | | |
| Refund / Balance Due | | |

| Taxing Authority<br>Form | Prior Export | Current Export |
|---|---|---|
| Date | | |
| Time | | |
| Release Number | | |
| Taxable Income | | |
| Tax | | |
| Refund / Balance Due | | |

# 2019 TAX RETURN FILING INSTRUCTIONS

U.S. RETURN OF PARTNERSHIP INCOME

**FOR THE YEAR ENDING**

DECEMBER 31, 2019

| | |
|---|---|
| **Prepared for** | NORTHSHORE MOTOR LEASING LLC<br>180 MICHAEL DRIVE<br>SYOSSET, NY 11791 |
| **Prepared by** | RICHARDS, WITT & CHARLES, LLP<br>100 RING ROAD WEST<br>GARDEN CITY, NY 11530 |
| **To be signed and dated by** | A MEMBER OF THE LLC |
| **Amount of tax** | NOT APPLICABLE |
| **Mail tax return to** | THIS RETURN HAS BEEN PREPARED FOR ELECTRONIC FILING. TO HAVE IT TRANSMITTED ELECTRONICALLY TO THE IRS, PLEASE SIGN, DATE, AND RETURN FORM 8879-PE TO OUR OFFICE. WE WILL THEN SUBMIT YOUR ELECTRONIC RETURN. |
| **Forms to be distributed to partners** | ENCLOSED ARE COPIES OF SCHEDULE K-1 TO BE DISTRIBUTED TO THE MEMBERS. |
| **Return must be mailed on or before** | RETURN FEDERAL FORM 8879-PE TO US BY SEPTEMBER 15, 2020. |
| **Special Instructions** | DO NOT MAIL THE PAPER COPY OF THE RETURN TO THE IRS. |

Form 1065
Form 1120S

## Reconciliation of Schedule K to K-1

Name: NORTHSHORE MOTOR LEASING LLC

ID Number: [redacted]

| Item Description | Schedule K Amount | Schedule K-1 Amount | Difference |
|---|---|---|---|
| ORDINARY BUSINESS INCOME (LOSS) | 201,538. | 201,538. | |
| DISTRIBUTIONS - CASH/MARKETABLE SECUR. | 343,362. | 343,362. | |
| CAP ACCT - BEGINNING OF YEAR | 69,430. | 69,430. | |
| CAP ACCT - CURRENT INCREASES/DECREASES | 201,538. | 201,538. | |
| CAP ACCT - WITHDRAWALS & DISTRIBUTIONS | 343,362. | 343,362. | |
| CAP ACCT - END OF YEAR | -72,394. | -72,394. | |

| Form 1065 | Summary Detail Capital Account - Current Year Increases/Decreases |
|---|---|

Name: NORTHSHORE MOTOR LEASING LLC

ID Number: [redacted]

| Item Description | Sch K or Sch M-1 or M-3 Amount | Schedule K-1 Amount | Difference |
|---|---|---|---|
| ORDINARY BUSINESS INCOME (LOSS) | 201,538. | 201,538. | |
| NET INCOME PER RETURN (1065, PG 5, LN 1) | 201,538. | 201,538. | |
| NET INCOME PER BOOKS (SCH M-1/SCH M-3) | 201,538. | 201,538. | |
| CAP ACCT - CURRENT INCREASES/DECREASES | 201,538. | 201,538. | |

# Expanded Capital Account Summary

Name NORTHSHORE MOTOR LEASING LLC I.D. Number [redacted]

Partner Number 1
DAVID BARON
6 OLD WAGON LANE
OLD WESTBURY, NY 11568
Partner's Identification Number [redacted]

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 33,143. | | 67,179. | 123,683. | -23,361. |

Partner Number 2
ASAD KHAN
140 OLD COUNTRY ROAD APT 149
MINEOLA, NY 11501
Partner's Identification Number [redacted]

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 33,144. | | 67,180. | 123,616. | -23,292. |

Partner Number 3
BRIAN CHABRIER
4 CREEK RIDGE RD
BAYVILLE, NY 11709
Partner's Identification Number [redacted]

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 3,143. | | 67,179. | 96,063. | -25,741. |

Partner Number
Partner's Identification Number

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | | | |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 69,430. | 0. | 201,538. | 343,362. | -72,394. |

Form **8879-PE**

Department of the Treasury
Internal Revenue Service

# IRS e-file Signature Authorization for Form 1065

▶ ERO must obtain and retain completed Form 8879-PE.

▶ Go to www.irs.gov/Form8879PE for the latest information.

For calendar year 2019, or tax year beginning , 2019, ending ,20 .

OMB No. 1545-0123

**2019**

Name of partnership: NORTHSHORE MOTOR LEASING LLC

Employer identification number: [redacted]

**Part I** **Tax Return Information** (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) | 1 | 19,182,808. |
| 2 | Gross profit (Form 1065, line 3) | 2 | 1,177,080. |
| 3 | Ordinary business income (loss) (Form 1065, line 22) | 3 | 201,538. |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) | 4 | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) | 5 | |

**Part II** **Declaration and Signature Authorization of Partner or Member (Be sure to get a copy of the partnership's return)**

Under penalties of perjury, I declare that I am a partner or member of the above partnership and that I have examined a copy of the partnership's 2019 electronic return of partnership income and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the partnership's electronic return of partnership income. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the partnership's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission and **(b)** the reason for any delay in processing the return. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income.

**Partner or Member's PIN: check one box only**

[X] I authorize RICHARDS, WITT & CHARLES, LLP (**ERO firm name**) to enter my PIN [redacted] (Don't enter all zeros) as my signature on the partnership's 2019 electronically filed return of partnership income.

[ ] As a partner or member of the partnership, I will enter my PIN as my signature on the partnership's 2019 electronically filed return of partnership income.

Partner or member's signature ▶

Title ▶ PRESIDENT Date ▶

**Part III** **Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. [redacted]

**Don't enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature on the 2019 electronically filed return of partnership income for the partnership indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ Date ▶ 08/28/20

**ERO Must Retain This Form - See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

**For Paperwork Reduction Act Notice, see instructions.** Form **8879-PE** (2019)

LHA

921031 01-13-20

Form **7004** (Rev. December 2018) Department of the Treasury Internal Revenue Service

# Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to www.irs.gov/Form7004 for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

Name: NORTHSHORE MOTOR LEASING LLC

Identifying number: [redacted]

Number, street, and room or suite no. (If P.O. box, see instructions.): 180 MICHAEL DRIVE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).): SYOSSET, NY 11791

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I** **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1 Enter the form code for the return listed below that this application is for ........ 09

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II** **All Filers Must Complete This Part**

2 If the organization is a foreign corporation that does not have an office or place of business in the United States, check here ........ ▶ ☐

3 If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here ........ ▶ ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4 If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ........ ▶ ☐

5a The application is for calendar year 2019, or tax year beginning ________, and ending ________

b **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return ☐ Final return ☐ Change in accounting period ☐ Consolidated return to be filed ☐ Other (See instructions - attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax | 6 | 0. |
| 7 | **Total** payments and credits. See instructions | 7 | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions | 8 | |

LHA **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.** Form **7004** (Rev. 12-2018)

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE CENTER
KANSAS CITY, MO 64999-0019

EXTENSION GRANTED TO 09/15/20

Form **1065** Department of the Treasury Internal Revenue Service

# U.S. Return of Partnership Income

OMB No. 1545-0123

**2019**

For calendar year 2019, or tax year beginning ______, ______, ending ______, ______.

▶ **Go to www.irs.gov/Form1065 for instructions and the latest information.**

| | | |
|---|---|---|
| **A** Principal business activity<br>SALES | Name of partnership<br>NORTHSHORE MOTOR LEASING LLC | **D** Employer identification number<br>[redacted] |
| **B** Principal product or service<br>USED CARS | Type or Print — Number, street, and room or suite no. If a P.O. box, see instructions.<br>180 MICHAEL DRIVE | **E** Date business started<br>02/14/2018 |
| **C** Business code number<br>441120 | City or town, state or province, country, and ZIP or foreign postal code<br>SYOSSET NY 11791 | **F** Total assets<br>$ 3,900,057. |

**G** Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change (5) ☐ Amended return

**H** Check accounting method: (1) ☐ Cash (2) ☒ Accrual (3) ☐ Other (specify) ▶

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ 3

**J** Check if Schedules C and M-3 are attached ▶ ☐

**K** Check if partnership: (1) ☐ Aggregated activities for section 465 at-risk purposes (2) ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| Section | Line | Description | | | Line | Amount |
|---|---|---|---|---|---|---|
| Income | 1a | Gross receipts or sales | 1a | 19,182,808. | | |
| | b | Returns and allowances | 1b | | | |
| | c | Balance. Subtract line 1b from line 1a | | | 1c | 19,182,808. |
| | 2 | Cost of goods sold (attach Form 1125-A) | | | 2 | 18,005,728. |
| | 3 | Gross profit. Subtract line 2 from line 1c | | | 3 | 1,177,080. |
| | 4 | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | | 4 | |
| | 5 | Net farm profit (loss) (attach Schedule F (Form 1040 or 1040-SR)) | | | 5 | |
| | 6 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | 6 | |
| | 7 | Other income (loss) (attach statement) SEE STATEMENT 1 | | | 7 | 1,658,452. |
| | 8 | **Total income (loss).** Combine lines 3 through 7 | | | 8 | 2,835,532. |
| Deductions (see instructions for limitations) | 9 | Salaries and wages (other than to partners) (less employment credits) | | | 9 | 439,729. |
| | 10 | Guaranteed payments to partners | | | 10 | |
| | 11 | Repairs and maintenance | | | 11 | 1,792. |
| | 12 | Bad debts | | | 12 | |
| | 13 | Rent | | | 13 | 338,063. |
| | 14 | Taxes and licenses SEE STATEMENT 2 | | | 14 | 43,342. |
| | 15 | Interest (see instructions) | | | 15 | 205,371. |
| | 16a | Depreciation (if required, attach Form 4562) | 16a | | | |
| | b | Less depreciation reported on Form 1125-A and elsewhere on return | 16b | | 16c | |
| | 17 | Depletion **(Do not deduct oil and gas depletion.)** | | | 17 | |
| | 18 | Retirement plans, etc. | | | 18 | |
| | 19 | Employee benefit programs | | | 19 | 37,342. |
| | 20 | Other deductions (attach statement) SEE STATEMENT 3 | | | 20 | 1,568,355. |
| | 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | | 21 | 2,633,994. |
| | 22 | **Ordinary business income (loss).** Subtract line 21 from line 8 | | | 22 | 201,538. |
| Tax and Payments | 23 | Interest due under the look-back method-completed long-term contracts (attach Form 8697) | | | 23 | |
| | 24 | Interest due under the look-back method-income forecast method (attach Form 8866) | | | 24 | |
| | 25 | BBA AAR imputed underpayment (see instructions) | | | 25 | |
| | 26 | Other taxes (see instructions) | | | 26 | |
| | 27 | **Total balance due.** Add lines 23 through 26 | | | 27 | |
| | 28 | Payment (see instructions) | | | 28 | |
| | 29 | **Amount owed.** If line 28 is smaller than line 27, enter amount owed | | | 29 | |
| | 30 | **Overpayment.** If line 28 is larger than line 27, enter overpayment | | | 30 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true,correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

▶ Signature of partner or limited liability company member ▶ Date

May the IRS discuss this return with the preparer shown below? See instr. ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| PAUL L. CHARLES, CPA | PAUL L. CHARLES, CPA | 08/28/20 | | P00024280 |

Firm's name ▶ RICHARDS, WITT & CHARLES, LLP — Firm's EIN ▶ [redacted]

Firm's address ▶ 100 RING ROAD WEST GARDEN CITY, NY 11530 — Phone no. 516-741-0515

## Schedule B Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box:<br>a ☐ Domestic general partnership  b ☐ Domestic limited partnership<br>c ☒ Domestic limited liability company  d ☐ Domestic limited liability partnership<br>e ☐ Foreign partnership  f ☐ Other ▶ | | |
| 2 | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| b | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| 3 | At the end of the tax year, did the partnership: | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| 4 | Does the partnership satisfy **all four** of the following conditions? | | |
| a | The partnership's total receipts for the tax year were less than $250,000. | | |
| b | The partnership's total assets at the end of the tax year were less than $ 1 million. | | |
| c | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| d | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| 5 | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | X |
| 6 | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| 7 | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| 8 | At any time during calendar year 2019, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country ▶ | | X |
| 9 | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| 10 a | Is the partnership making, or had it previously made (and not revoked), a section 754 election? See instructions for details regarding a section 754 election. | | X |
| b | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |

**Schedule B Other Information** *(continued)*

| | | Yes | No |
|---|---|---|---|
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ▶ ☐ | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ▶ | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership ▶ | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ | | |
| 16 a | Did you make any payments in 2019 that would require you to file Form(s) 1099? See instructions | X | |
| b | If "Yes," did you or will you file required Form(s) 1099? | X | |
| 17 | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return ▶ | | |
| 18 | Enter the number of partners that are foreign governments under section 892 ▶ | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1T(b)(14)? | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions | | X |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the partnership has business interest. | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. If "Yes" to any, complete and attach Form 8990. | | |
| 25 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions | X | |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 ▶ 3. | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR ▶

U.S. address of PR ▶ U.S. phone number of PR ▶

If the PR is an entity, name of the designated individual for the PR ▶

U.S. address of designated individual ▶ U.S. phone number of designated individual ▶

| | | Yes | No |
|---|---|---|---|
| 26 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter the amount from Form 8996, line 14 ▶ $ | | |
| 27 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership ▶ | | |
| 28 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | X |

## Schedule K Partners' Distributive Share Items

| Section | Line | Description | Line ref | Total amount |
|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary business income (loss) (page 1, line 22) | 1 | 201,538. |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | 2 | |
| | 3a | Other gross rental income (loss) — 3a | | |
| | b | Expenses from other rental activities (attach statement) — 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | 4 | Guaranteed payments: a Services — 4a; b Capital — 4b | | |
| | c | Total. Add lines 4a and 4b | 4c | |
| | 5 | Interest income | 5 | |
| | 6 | Dividends and dividend equivalents: a Ordinary dividends | 6a | |
| | b | Qualified dividends — 6b; c Dividend equivalents — 6c | | |
| | 7 | Royalties | 7 | |
| | 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | 8 | |
| | 9a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | 9a | |
| | b | Collectibles (28%) gain (loss) — 9b | | |
| | c | Unrecaptured section 1250 gain (attach statement) — 9c | | |
| | 10 | Net section 1231 gain (loss) (attach Form 4797) | 10 | |
| | 11 | Other income (loss) (see instructions) Type ▶ | 11 | |
| Deductions | 12 | Section 179 deduction (attach Form 4562) | 12 | |
| | 13a | Contributions | 13a | |
| | b | Investment interest expense | 13b | |
| | c | Section 59(e)(2) expenditures: **(1)** Type ▶ **(2)** Amount ▶ | 13c(2) | |
| | d | Other deductions (see instructions) Type ▶ | 13d | |
| Self-Employment | 14a | Net earnings (loss) from self-employment | 14a | 0. |
| | b | Gross farming or fishing income | 14b | |
| | c | Gross nonfarm income | 14c | |
| Credits | 15a | Low-income housing credit (section 42(j)(5)) | 15a | |
| | b | Low-income housing credit (other) | 15b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | 15c | |
| | d | Other rental real estate credits (see instructions) Type ▶ | 15d | |
| | e | Other rental credits (see instructions) Type ▶ | 15e | |
| | f | Other credits (see instructions) Type ▶ | 15f | |
| Foreign Transactions | 16a | Name of country or U.S. possession ▶ | | |
| | b | Gross income from all sources | 16b | |
| | c | Gross income sourced at partner level | 16c | |
| | | Foreign gross income sourced at partnership level | | |
| | d | Reserved for future use ▶ e Foreign branch category ▶ | 16e | |
| | f | Passive category ▶ g General category ▶ h Other ▶ | 16h | |
| | | Deductions allocated and apportioned at partner level | | |
| | i | Interest expense ▶ j Other ▶ | 16j | |
| | | Deductions allocated and apportioned at partnership level to foreign source income | | |
| | k | Reserved for future use ▶ l Foreign branch category ▶ | 16l | |
| | m | Passive category ▶ n General category ▶ o Other ▶ | 16o | |
| | p | Total foreign taxes (check one): ▶ Paid ☐ Accrued ☐ | 16p | |
| | q | Reduction in taxes available for credit (attach statement) | 16q | |
| | r | Other foreign tax information (attach statement) | | |
| Alternative Minimum Tax (AMT) Items | 17a | Post-1986 depreciation adjustment | 17a | |
| | b | Adjusted gain or loss | 17b | |
| | c | Depletion (other than oil and gas) | 17c | |
| | d | Oil, gas, and geothermal properties - gross income | 17d | |
| | e | Oil, gas, and geothermal properties - deductions | 17e | |
| | f | Other AMT items (attach statement) | 17f | |
| Other Information | 18a | Tax-exempt interest income | 18a | |
| | b | Other tax-exempt income | 18b | |
| | c | Nondeductible expenses | 18c | |
| | 19a | Distributions of cash and marketable securities | 19a | 343,362. |
| | b | Distributions of other property | 19b | |
| | 20a | Investment income | 20a | |
| | b | Investment expenses | 20b | |
| | c | Other items and amounts (attach statement) STMT 4 | | |

## Analysis of Net Income (Loss)

| | | | |
|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16p | 1 | 201,538. |

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners | | | | | | |
| b Limited partners | | 201,538. | | | | |

## Schedule L Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 746,276. | | 393,048. |
| 2a Trade notes and accounts receivable | 54,596. | | 72,377. | |
| b Less allowance for bad debts | | 54,596. | | 72,377. |
| 3 Inventories | | 2,557,664. | | 3,377,523. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach statement) | STATEMENT 5 | 74,602. | | 57,109. |
| 7a Loans to partners (or persons related to partners) | | | | |
| b Mortgage and real estate loans | | | | |
| 8 Other investments (attach statement) | | | | |
| 9a Buildings and other depreciable assets | | | | |
| b Less accumulated depreciation | | | | |
| 10a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | | | |
| 12a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 13 Other assets (attach statement) | | | | |
| 14 Total assets | | 3,433,138. | | 3,900,057. |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | 172,069. | | 141,143. |
| 16 Mortgages, notes, bonds payable in less than 1 year | | 2,886,246. | | 3,517,534. |
| 17 Other current liabilities (attach statement) | STATEMENT 6 | 190,143. | | 223,524. |
| 18 All nonrecourse loans | | | | |
| 19a Loans from partners (or persons related to partners) | | | | |
| b Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 Other liabilities (attach statement) | STATEMENT 7 | 115,250. | | 90,250. |
| 21 Partners' capital accounts | | 69,430. | | -72,394. |
| 22 Total liabilities and capital | | 3,433,138. | | 3,900,057. |

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | 201,538. | 6 Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): a Tax-exempt interest $ | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | | |
| 3 Guaranteed payments (other than health insurance) | | 7 Deductions included on Schedule K, lines 1 through 13d, and 16p, not charged against book income this year (itemize): a Depreciation $ | |
| 4 Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16p (itemize): a Depreciation $ b Travel and entertainment $ | | 8 Add lines 6 and 7 | |
| 5 Add lines 1 through 4 | 201,538. | 9 Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | 201,538. |

## Schedule M-2 Analysis of Partners' Capital Accounts

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | 69,430. | 6 Distributions: a Cash | 343,362. |
| 2 Capital contributed: a Cash | | b Property | |
| b Property | | 7 Other decreases (itemize): | |
| 3 Net income (loss) per books | 201,538. | | |
| 4 Other increases (itemize): | | 8 Add lines 6 and 7 | 343,362. |
| 5 Add lines 1 through 4 | 270,968. | 9 Balance at end of year. Subtract line 8 from line 5 | -72,394. |

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**

▶ **Go to www.irs.gov/Form1125A for the latest information.**

OMB No. 1545-0123

Name: NORTHSHORE MOTOR LEASING LLC

Employer Identification number: [redacted]

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 2,557,664. |
| 2 | Purchases | 2 | 18,825,587. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 21,383,251. |
| 7 | Inventory at end of year | 7 | 3,377,523. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 18,005,728. |

**9 a** Check all methods used for valuing closing inventory:

(i) [X] Cost

(ii) [X] Lower of cost or market

(iii) [ ] Other (Specify method used and attach explanation) ▶

**b** Check if there was a writedown of subnormal goods ▶ [ ]

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ [ ]

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO **9d**

**e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions [X] Yes [ ] No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? [ ] Yes [X] No
If "Yes," attach explanation.

**SCHEDULE B-2 (Form 1065)**
(December 2018)
Department of the Treasury
Internal Revenue Service

# Election Out of the Centralized Partnership Audit Regime

▶ Attach to Form 1065 or Form 1066.
▶ Go to www.irs.gov/Form1065 for instructions and the latest information.

OMB No. 1545-0123

| Name of Partnership | Employer Identification Number (EIN) |
|---|---|
| NORTHSHORE MOTOR LEASING LLC | [redacted] |

Certain partnerships with 100 or fewer partners can elect out of the centralized partnership audit regime if each partner is an individual, a C corporation, a foreign entity that would be treated as a C corporation were it domestic, an S corporation, or an estate of a deceased partner. For purposes of determining whether the partnership has 100 or fewer partners, the partnership must include all shareholders of any S corporation that is a partner. By completing Part I, you are making an affirmative statement that all of the partners in the partnership are eligible partners under section 6221(b)(1)(C) and you have provided all of the information on this schedule. See the instructions, including the instructions for the treatment of real estate mortgage investment conduits (REMICs), for more details.

## Part I List of Eligible Partners

Use the following codes under Type of Eligible Partner:
I - Individual C - Corporation E - Estate of Deceased Partner F - Eligible Foreign Entity S - S corporation

| | Name of Partner | Taxpayer Identification Number (TIN) | Type of Eligible Partner (Code) |
|---|---|---|---|
| 1 | DAVID BARON | [redacted] | I |
| 2 | ASAD KHAN | [redacted] | I |
| 3 | BRIAN CHABRIER | [redacted] | I |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |
| 13 | | | |
| 14 | | | |
| 15 | | | |

*Continued on Part IV*

## Part II List of S Corporation Shareholders (For each S corporation partner, complete a separate Part II and separate Part V, if needed.)

Use the following codes under Type of Person:
I - Individual E - Estate of Deceased Shareholder T - Trust O - Other

| Name of S Corporation Partner ▶ | TIN of Partner ▶ |
|---|---|
| | |

| | Name of Shareholder | Shareholder TIN | Type of Person (Code) |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |

*Continued on Part V*

## Part III Total Number of Schedules K-1 Required To Be Issued. See instructions.

| | | | |
|---|---|---|---|
| 1 | Total of Part I and all Parts IV Schedules K-1 required to be issued by the partnership | 1 | 3. |
| 2 | Total of Part II and all Parts V Schedules K-1 required to be issued by any S corporation partners | 2 | |
| 3 | **Total.** Add line 1 and line 2 | 3 | 3. |

**Note:** If line 3 is more than 100, the partnership cannot make the election under section 6221(b).


CONFIDENTIAL IAG007715

NORTHSHORE MOTOR LEASING LLC

# Qualified Business Income (Section 199A)

82-3331757

| SSTB | PTP | Description | EIN | Ordinary Business Income (Loss) | Rental Income (Loss) | Royalty Income (Loss) | Section 1231 Gain (Loss) | Other Income (Loss) | Section 179 Deduction |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 201,538. | | | | | |
| | | TOTAL | | 201,538. | | | | | |

| SSTB | PTP | Description | Charitable Contributions | Other Deductions | W-2 Wages | Unadjusted Basis of Assets | Cooperative | | Reserved |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Qualified Business Income | W-2 Wages | |
| | | | | | 417,039. | | | | |
| | | TOTAL | | | 417,039. | | | | |

Qualified REIT dividends ..................................................





CONFIDENTIAL

IAG007716

# Section 1.263(a)-1(f) De Minimis Safe Harbor Election

Northshore Motor Leasing LLC
180 Michael Drive
Syosset, NY 11791

Employer Identification Number: [redacted]

For the Year Ending December 31, 2019

Northshore Motor Leasing LLC is making the de minimis safe harbor election under Reg. Sec. 1.263(a)-1(f).

NORTHSHORE MOTOR LEASING LLC [redacted]

[redacted]

| FORM 1065 | OTHER INCOME | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| FINANCE INCOME | 999,608. |
| SERVICE CONTRACT INCOME | 592,157. |
| OTHER INCOME | 66,686. |
| TOTAL TO FORM 1065, LINE 7 | 1,658,452. |

| FORM 1065 | TAX EXPENSE | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| PAYROLL TAXES | 40,663. |
| TAXES, OTHER | 2,679. |
| TOTAL TO FORM 1065, LINE 14 | 43,342. |

| FORM 1065 | OTHER DEDUCTIONS | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| POLICY WORK | 199,874. |
| MISCELLANEOUS EXPENSE | 24,105. |
| EQUIPMENT RENTAL AND REPAIRS | 2,426. |
| INSURANCE | 24,747. |
| UTILITIES | 26,519. |
| TELEPHONE | 5,651. |
| OFFICE SUPPLIES | 34,017. |
| OUTSIDE SERVICES | 356,638. |
| CREDIT CARD PROCESSING FEES | 20,164. |
| COMPANY VEHICLE EXPENSE | 199. |
| PROFESSIONAL FEES | 27,678. |
| DATA PROCESSING | 82,799. |
| SHOP SUPPLIES | 6,413. |
| BANK FEES | 12. |
| LLC FEE | 3,000. |
| MANAGEMENT FEES | 421,355. |
| ADVERTISING | 332,758. |
| TOTAL TO FORM 1065, LINE 20 | 1,568,355. |

| SCHEDULE K | OTHER ITEMS | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| SECTION 199A - ORDINARY INCOME (LOSS) | 201,538. |
| SECTION 199A W-2 WAGES | 417,039. |

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 5 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| FINANCE RESERVES RECEIVABLES | 74,602. | 57,109. |
| TOTAL TO SCHEDULE L, LINE 6 | 74,602. | 57,109. |

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 6 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| SALES TAX PAYABLE | 114,898. | 103,035. |
| CUSTOMER DEPOSITS | 75,244. | 93,522. |
| ACCRUED EXPENSES | 0. | 23,968. |
| ACCRUED LLC FEE | 0. | 3,000. |
| TOTAL TO SCHEDULE L, LINE 17 | 190,143. | 223,524. |

| SCHEDULE L | OTHER LIABILITIES | STATEMENT 7 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| OTHER LOANS PAYABLE | 115,250. | 90,250. |
| TOTAL TO SCHEDULE L, LINE 20 | 115,250. | 90,250. |

651119

**Schedule K-1 (Form 1065)** **2019**
Department of the Treasury
Internal Revenue Service

For calendar year 2019, or tax year beginning ______ ending ______

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0123

## Partner's Share of Income, Deductions, Credits, etc.

▶ See separate instructions.

## Part I Information About the Partnership

**A** Partnership's employer identification number
[redacted]

**B** Partnership's name, address, city, state, and ZIP code

NORTHSHORE MOTOR LEASING LLC
180 MICHAEL DRIVE
SYOSSET, NY 11791

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
[redacted]

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

DAVID BARON
6 OLD WAGON LANE
OLD WESTBURY, NY 11568

**G** ☐ General partner or LLC member-manager [X] Limited partner or other LLC member

**H1** [X] Domestic partner ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN ______ Name ______

**I1** What type of entity is this partner? INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 33.3333334% | 33.3333334% |
| Loss | 33.3333334% | 33.3333334% |
| Capital | 33.3333334% | 33.3333334% |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 962,082. | $ 1,172,511. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** Partner's Capital Account Analysis
SEE STATEMENT

| | |
|---|---|
| **Beginning capital account** | $ 33,143. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 67,179. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( 123,683.) |
| **Ending capital account** | $ -23,361. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes [X] No If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning $ ______
Ending $ ______

## Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Item | Code | Amount |
|---|---|---|---|
| 1 | Ordinary business income (loss) | | 67,179. |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | | |
| 4c | Total guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | | |
| 14 | Self-employment earnings (loss) | A | 0. |
| 15 | Credits | | |
| 16 | Foreign transactions | | |
| 17 | Alternative min tax (AMT) items | | |
| 18 | Tax-exempt income and nondeductible expenses | | |
| 19 | Distributions | A | 123,683. |
| 20 | Other information | Z | * STMT |

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

NORTHSHORE MOTOR LEASING LLC [redacted]

[redacted]

SCHEDULE K-1 SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | 67,179. |
| W-2 WAGES | 139,013. |

SCHEDULE K-1 SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

SCHEDULE K-1 CURRENT YEAR NET INCOME (LOSS) AND OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | 67,179. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 67,179. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 67,179. |

SCHEDULE K-1 ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

TAX BASIS

SCHEDULE K-1 ELECTION UNDER SECTION 1101(G)(4) OF BBA

NORTHSHORE MOTOR LEASING LLC HAS MADE THE ELECTION OUT OF THE CENTRALIZED PARTNERSHIP AUDIT REGIME UNDER SECTION 6221(B) FOR THE YEAR ENDING DECEMBER 31, 2019.

651119

**Schedule K-1 (Form 1065)** **2019**
Department of the Treasury
Internal Revenue Service

For calendar year 2019, or tax year
beginning ______ ending ______

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0123

## Partner's Share of Income, Deductions, Credits, etc.

▶ See separate instructions.

## Part I Information About the Partnership

A Partnership's employer identification number
[redacted]

B Partnership's name, address, city, state, and ZIP code

NORTHSHORE MOTOR LEASING LLC
180 MICHAEL DRIVE
SYOSSET, NY 11791

C IRS Center where partnership filed return ▶
E-FILE

D ☐ Check if this is a publicly traded partnership (PTP)

## Part II Information About the Partner

E Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
[redacted]

F Name, address, city, state, and ZIP code for partner entered in E. See instructions.

ASAD KHAN
140 OLD COUNTRY ROAD APT 149
MINEOLA, NY 11501

G ☐ General partner or LLC member-manager ☒ Limited partner or other LLC member

H1 ☒ Domestic partner ☐ Foreign partner

H2 ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN ______ Name ______

I1 What type of entity is this partner? INDIVIDUAL

I2 If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

J Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 33.3333333% | 33.3333333% |
| Loss | 33.3333333% | 33.3333333% |
| Capital | 33.3333333% | 33.3333333% |

Check if decrease is due to sale or exchange of partnership interest ☐

K Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 962,082. | $ 1,172,512. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

L **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| **Beginning capital account** | $ 33,144. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 67,180. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( 123,616.) |
| **Ending capital account** | $ -23,292. |

M Did the partner contribute property with a built-in gain or loss?
☐ Yes ☒ No If "Yes," attach statement. See instructions.

N **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning $
Ending $

## Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Amount |
|---|---|
| 1 Ordinary business income (loss) | 67,180. |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | |
| 4a Guaranteed payments for services | |
| 4b Guaranteed payments for capital | |
| 4c Total guaranteed payments | |
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | |
| 6c Dividend equivalents | |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss) | A 0. |
| 15 Credits | |
| 16 Foreign transactions | |
| 17 Alternative min tax (AMT) items | |
| 18 Tax-exempt income and nondeductible expenses | |
| 19 Distributions | A 123,616. |
| 20 Other information | Z * STMT |

21 ☐ More than one activity for at-risk purposes*
22 ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

NORTHSHORE MOTOR LEASING LLC [redacted]
[redacted]

SCHEDULE K-1 SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | 67,180. |
| W-2 WAGES | 139,013. |

SCHEDULE K-1 SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

SCHEDULE K-1 CURRENT YEAR NET INCOME (LOSS) AND OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | 67,180. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 67,180. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 67,180. |

SCHEDULE K-1 ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

TAX BASIS

SCHEDULE K-1 ELECTION UNDER SECTION 1101(G)(4) OF BBA

NORTHSHORE MOTOR LEASING LLC HAS MADE THE ELECTION OUT OF THE CENTRALIZED PARTNERSHIP AUDIT REGIME UNDER SECTION 6221(B) FOR THE YEAR ENDING DECEMBER 31, 2019.

651119

**Schedule K-1 (Form 1065)** **2019**
Department of the Treasury
Internal Revenue Service
For calendar year 2019, or tax year
beginning ______ ending ______

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0123

## Partner's Share of Income, Deductions, Credits, etc.

▶ See separate instructions.

### Part I Information About the Partnership

**A** Partnership's employer identification number
[redacted]

**B** Partnership's name, address, city, state, and ZIP code

NORTHSHORE MOTOR LEASING LLC
180 MICHAEL DRIVE
SYOSSET, NY 11791

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
[redacted]

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

BRIAN CHABRIER
4 CREEK RIDGE RD
BAYVILLE, NY 11709

**G** ☐ General partner or LLC member-manager ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN ______ Name ______

**I1** What type of entity is this partner? INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 33.3333333% | 33.3333333% |
| Loss | 33.3333333% | 33.3333333% |
| Capital | 33.3333333% | 33.3333333% |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 962,082. | $ 1,172,511. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| **Beginning capital account** | $ 3,143. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 67,179. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( 96,063.) |
| **Ending capital account** | $ -25,741. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes ☒ No If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning $
Ending $

### Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Item | Code | Amount |
|---|---|---|---|
| 1 | Ordinary business income (loss) | | 67,179. |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | | |
| 4c | Total guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | | |
| 14 | Self-employment earnings (loss) | A | 0. |
| 15 | Credits | | |
| 16 | Foreign transactions | | |
| 17 | Alternative min tax (AMT) items | | |
| 18 | Tax-exempt income and nondeductible expenses | | |
| 19 | Distributions | A | 96,063. |
| 20 | Other information | Z | * STMT |

21 ☐ More than one activity for at-risk purposes*
22 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

NORTHSHORE MOTOR LEASING LLC [redacted]
[redacted]

SCHEDULE K-1 SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
| --- | --- |
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | 67,179. |
| W-2 WAGES | 139,013. |

SCHEDULE K-1 SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

SCHEDULE K-1 CURRENT YEAR NET INCOME (LOSS) AND OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | 67,179. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 67,179. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 67,179. |

SCHEDULE K-1 ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

TAX BASIS

SCHEDULE K-1 ELECTION UNDER SECTION 1101(G)(4) OF BBA

NORTHSHORE MOTOR LEASING LLC HAS MADE THE ELECTION OUT OF THE CENTRALIZED PARTNERSHIP AUDIT REGIME UNDER SECTION 6221(B) FOR THE YEAR ENDING DECEMBER 31, 2019.

**Caution:** Forms printed from within Adobe Acrobat may not meet IRS or state taxing agency specifications. When using Acrobat, select the "Actual Size" in the Adobe "Print" dialog.

# 2020 Tax Return(s)

**Prepared for** NORTHSHORE MOTOR LEASING LLC
CLIENT CODE: 13387_001

**Account Number** 758331
**Release Number** 2020.04020

**Prepared by** SM
COMPUTER CHARGES:
OTHER <901> 35.00
PFX <902> STATE ____N/A NY,NJ,FL

516-741-0515

**Processing** Date: 09/13/2021
Time: 17:40:46

**Special Instructions**

**Messages**

REVIEWED BY PC DATE 09-15-21

000071 04-01-20

ProSystem fx

## Return Information

CAUTION

Form: 1065 Page 1

- State PPP. Federal provisions exclude Paycheck Protection Program (PPP) loans from income and allow a deduction for certain expenses paid with those proceeds. Certain states have not conformed or may have partially conformed or delayed conformity to the federal rules. Program changes to address these payments and differences in treatment will be available on a future release. At this time, the program does not automatically adjust income or deductions for affected states. Currently, the preparer should determine the nature of the adjustment and how it should be reflected on the tax return. Federal and state level input/overrides are available to adjust any affected lines on the tax return. (28926)
  Signed-off by sara at 09/11/2021 03:33:24PM

Form: 2 Sheet: 1 Box: 100

- Balance Sheet. The beginning balance sheet was out of balance by an amount of 10 dollars or less. Cash has been adjusted by $3. (20319)
  Signed-off by sara at 09/11/2021 03:33:25PM

- Balance Sheet. The ending balance sheet was out of balance by an amount of 10 dollars or less. Cash has been adjusted by $-1. (20320)
  Signed-off by sara at 09/11/2021 03:33:25PM

INFORMATIONAL

Form: L-2 Sheet: 1 Box: 157

- Balance Sheet. Beginning total liabilities and capital entered is 3,900,057. Beginning total liabilities and capital computed from detail entries is 3,900,058. The computed amount is used. (30573)

Form: L-1 Sheet: 1 Box: 130

- Balance Sheet. Beginning total assets entered is 3,900,057. Beginning total assets computed from detail entries is 3,900,055. (30569)

Form: FD eFile

- Federal and State Electronic Filing. Preparer's email explanation notification been selected and will be sent to the following email address: joel@autocpa.net (30073)

- Electronic Filing. The signing partner or member BRIAN CHABRIER with title MEMBER is included in this electronic filing return. (32426)

## Return Information

- Electronic Filing. This federal partnership return has been selected for electronic filing. If a printed copy of the return is generated and electronic processing of the return is completed, do not mail the printed copy of the return to the IRS. Form 8879-PE should be signed and retained by the electronic return originator for three years. (37000)

- Electronic Filing. The federal extension has qualified for electronic filing. The Form 7004 printed with the tax return is for your records and should not be filed. (37218)

- Electronic Filing. The option to be notified if Form 8879 has not been received within a certain time frame has been selected in this return. You will receive an email reminder in 7 day(s) at joel@autocpa.net if the "Signature Form-Received" column on the ELF status has not been filled out. (37229)

- Electronic Filing. The Name Control is determined to be NORT. If this is not correct, an override entry is available on Interview Form EF-1, Box 90. (37236)

- Electronic filing. Preparer's email notification has been selected and will be sent to the following email address: joel@autocpa.net. (37610)

- Electronic filing extension. Preparer's email notification has been selected and will be sent to the following email address: joel@autocpa.net. (37751)

Form: NY IT-204

- New York. Form IT-204-IP contains a 2D barcode, a scannable representation of the tax return data. The barcode is generated during the calculation phase based on the results of the form. Therefore, any handwritten additions, deletions or revisions made to the form will not be reflected within the 2D barcode, and consequently, for filing purposes. If changes to the form are necessary, they should be made through the software, and the return recalculated so that the 2D barcode is a complete and accurate representation of the form data. The return containing 2D barcode should be submitted in the form order provided, as an incorrect collation may hinder the processing of the tax return. In addition, the original copy of the 2D barcode return should be submitted. Do NOT submit any photocopy of the 2D barcode return since photocopying may result in an alignment problem, and consequently, the return will be rejected. Forms watermarked "Do Not File" should not be filed, as the printed versions, including the 2D barcode, have not been approved by the taxing authority. (30391)

## Return Information

- New York. Form IT-204 contains a 2D barcode, a scannable representation of the tax return data. The barcode is generated during the calculation phase based on the results of the form. Therefore, any handwritten additions, deletions or revisions made to the form will not be reflected within the 2D barcode, and consequently, for filing purposes. If changes to the form are necessary, they should be made through the software, and the return recalculated so that the 2D barcode is a complete and accurate representation of the form data. The return containing 2D barcode should be submitted in the form order provided, as an incorrect collation may hinder the processing of the tax return. In addition, the original copy of the 2D barcode return should be submitted. Do NOT submit any photocopy of the 2D barcode return since photocopying may result in an alignment problem, and consequently, the return will be rejected. Forms watermarked "Do Not File" should not be filed, as the printed versions, including the 2D barcode, have not been approved by the taxing authority. (30957)

# Input Overrides

NAME: NORTHSHORE MOTOR LEASING LLC ID Number: [redacted]

| Unit | Form | Entity | Box | Description | Amount/Percentage |
|---|---|---|---|---|---|
| FED | 4 | | 50 | TYPE OF ENTITY | |
| FED | 4 | | 59 | INTEREST IN AN ACCOUNT IN A FOREIGN COUNTRY | |
| FED | K-9 | | 92 | RECOURSE LIABILITIES | 4,433,999. |
| FED | K-9 | | 94 | RECOURSE LIABILITIES | 3,517,534. |
| FED | L-2 | | 118 | PARTNERS CAPITAL | -72,394. |
| NY | NY2 | | 54 | DESIGNEE PIN | |
| NY | NY23 | | 40 | WRITEDOWN OF SUBNORMAL GOODS | |
| NY | NY23 | | 41 | LIFO INVENTORY METHOD ADOPTED | |
| NY | NY23 | | 42 | IRC SECTION 263A APPLY | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

# Extension Information Report

NAME: NORTHSHORE MOTOR LEASING LLC

ID Number: [redacted]

| Unit | Extension form name | Balance due shown on extension | Tax deposited with extension on the return | Due Date | Unlocked |
|---|---|---|---|---|---|
| FD | FORM 7004 | | | 03/15/21 | |
| NY | FORM IT-370-PF | | | 03/15/21 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

# 2020 Return Summary

NORTHSHORE MOTOR LEASING LLC [redacted]

| | FEDERAL | NEW YORK |
|---|---|---|
| FORM NAME | 1065 | IT-204 |
| NUMBER OF PARTNERS | 3 | 3 |
| E-FILE REQUESTED | YES | YES |
| DUE DATE | 03/15/21 | 03/15/21 |
| EXTENDED DUE DATE | 09/15/21 | 09/15/21 |
| DIRECT DEPOSIT | N/A | N/A |
| ELECTRONIC WITHDRAWAL | NO | N/A |
| DATE CALCULATED | 09/13/21 | 09/13/21 |
| TIME CALCULATED | 17:36:34 | 17:36:34 |
| RELEASE VERSION | 2020.04020 | 2020.04020 |
| DATE EXPORTED | 09/13/21 | 09/13/21 |
| TIME EXPORTED | 17:39:00 | 17:39:00 |
| EXPORT VERSION | 2020.04020 | 2020.04020 |

ELECTRONIC FILING STATUS REPORT

| TAXING AUTHORITY | RETURN STATUS | ELECTRONIC FILING STATUS | DATE EXPORTED |
|---|---|---|---|
| FEDERAL | QUALIFIED | RELEASED - VALIDATION IN PROGRESS | 09/13/2021 |
| FEDERAL 7004 | QUALIFIED | ACCEPTED | 03/10/2021 |
| NEW YORK | QUALIFIED | RELEASED - VALIDATION IN PROGRESS | 09/13/2021 |
| NEW YORK EXTENSION | QUALIFIED | ACCEPTED | 03/10/2021 |
| NEW YORK IT-204-LD | NOT SELECTED | | |
| NEW YORK IT-204-LL | PREV EXPORTED | | 03/10/2021 |
| NEW YORK IT-204-LL | NOT SELECTED | ACCEPTED | 03/10/2021 |

028131 04-01-20

# Electronic Filing History and Return Results

| Taxing Authority FEDERAL<br>Form 1065 | Prior Export | Current Export |
|---|---|---|
| Date | | 09/13/2021 |
| Time | | 17:39:00 |
| Release Number | | 2020.04020 |
| Taxable Income | | 98,813. |
| Tax | | 0. |
| Refund / Balance Due | | 0. |

| Taxing Authority NEW YORK<br>Form IT-204 | Prior Export | Current Export |
|---|---|---|
| Date | | 09/13/2021 |
| Time | | 17:39:00 |
| Release Number | | 2020.04020 |
| Taxable Income | | 17,450,713. |
| Tax | | 0. |
| Refund / Balance Due | | 0. |

| Taxing Authority<br>Form | Prior Export | Current Export |
|---|---|---|
| Date | | |
| Time | | |
| Release Number | | |
| Taxable Income | | |
| Tax | | |
| Refund / Balance Due | | |

| Taxing Authority<br>Form | Prior Export | Current Export |
|---|---|---|
| Date | | |
| Time | | |
| Release Number | | |
| Taxable Income | | |
| Tax | | |
| Refund / Balance Due | | |

| Taxing Authority<br>Form | Prior Export | Current Export |
|---|---|---|
| Date | | |
| Time | | |
| Release Number | | |
| Taxable Income | | |
| Tax | | |
| Refund / Balance Due | | |

# 2020 TAX RETURN FILING INSTRUCTIONS

U.S. RETURN OF PARTNERSHIP INCOME

**FOR THE YEAR ENDING**

DECEMBER 31, 2020

| | |
|---|---|
| **Prepared for** | NORTHSHORE MOTOR LEASING LLC<br>180 MICHAEL DRIVE<br>SYOSSET, NY 11791 |
| **Prepared by** | RICHARDS, WITT & CHARLES, LLP<br>100 RING ROAD WEST<br>GARDEN CITY, NY 11530 |
| **To be signed and dated by** | A MEMBER OF THE LLC |
| **Amount of tax** | NOT APPLICABLE |
| **Mail tax return to** | THIS RETURN HAS BEEN PREPARED FOR ELECTRONIC FILING. TO HAVE IT TRANSMITTED ELECTRONICALLY TO THE IRS, PLEASE SIGN, DATE, AND RETURN FORM 8879-PE TO OUR OFFICE. WE WILL THEN SUBMIT YOUR ELECTRONIC RETURN. |
| **Forms to be distributed to partners** | ENCLOSED ARE COPIES OF SCHEDULE K-1 TO BE DISTRIBUTED TO THE MEMBERS. |
| **Return must be mailed on or before** | RETURN FEDERAL FORM 8879-PE TO US BY SEPTEMBER 15, 2021. |
| **Special Instructions** | DO NOT MAIL THE PAPER COPY OF THE RETURN TO THE IRS. |

Form 1065
Form 1120S

**Reconciliation of Schedule K to K-1**

Name

NORTHSHORE MOTOR LEASING LLC

ID Number [redacted]

| Item Description | Schedule K Amount | Schedule K-1 Amount | Difference |
|---|---|---|---|
| ORDINARY BUSINESS INCOME (LOSS) | 103,813. | 103,813. | |
| SECTION 179 DEDUCTION | 5,000. | 5,000. | |
| OTHER TAX-EXEMPT INCOME | 210,323. | 210,323. | |
| DISTRIBUTIONS - CASH/MARKETABLE SECUR. | 110,000. | 110,000. | |
| CAP ACCT - BEGINNING OF YEAR | -72,394. | -72,394. | |
| CAP ACCT - CURRENT INCREASES/DECREASES | 309,136. | 309,136. | |
| CAP ACCT - WITHDRAWALS & DISTRIBUTIONS | 110,000. | 110,000. | |
| CAP ACCT - END OF YEAR | 126,742. | 126,742. | |

**Form 1065** | **Summary Detail Capital Account - Current Year Increases/Decreases**

Name: NORTHSHORE MOTOR LEASING LLC

ID Number: [redacted]

| Item Description | Sch K or Sch M-1 or M-3 Amount | Schedule K-1 Amount | Difference |
|---|---|---|---|
| ORDINARY BUSINESS INCOME (LOSS) | 103,813. | 103,813. | |
| SECTION 179 DEDUCTION | 5,000. | 5,000. | |
| NET INCOME PER RETURN (1065, PG 5, LN 1) | 98,813. | 98,813. | |
| OTHER TAX-EXEMPT INCOME | 210,323. | 210,323. | |
| NET INCOME PER BOOKS (SCH M-2) | 309,136. | 309,136. | |

## Expanded Capital Account Summary

Name NORTHSHORE MOTOR LEASING LLC I.D. Number 82-3331757

Partner Number 1

DAVID BARON
6 OLD WAGON LANE
OLD WESTBURY, NY 11568

Partner's Identification Number [redacted]

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| -23,361. | | 103,044. | 40,000. | 39,683. |

Partner Number 2

ASAD KHAN
16 ACORN PONDS DR
ROSLYN, NY 11576

Partner's Identification Number [redacted]

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| -23,292. | | 103,048. | 35,000. | 44,756. |

Partner Number 3

BRIAN CHABRIER
4 CREEK RIDGE RD
BAYVILLE, NY 11709

Partner's Identification Number [redacted]

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| -25,741. | | 103,044. | 35,000. | 42,303. |

Partner Number

Partner's Identification Number

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | | | |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| -72,394. | 0. | 309,136. | 110,000. | 126,742. |

Form **8879-PE**

Department of the Treasury
Internal Revenue Service

# IRS e-file Signature Authorization for Form 1065

▶ ERO must obtain and retain completed Form 8879-PE.

▶ Go to www.irs.gov/Form8879PE for the latest information.

For calendar year 2020, or tax year beginning , 2020, ending ,20 .

OMB No. 1545-0123

**2020**

Name of partnership: NORTHSHORE MOTOR LEASING LLC

Employer identification number: [redacted]

**Part I — Tax Return Information** (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) | 1 | 16,004,617. |
| 2 | Gross profit (Form 1065, line 3) | 2 | 1,194,275. |
| 3 | Ordinary business income (loss) (Form 1065, line 22) | 3 | 103,813. |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) | 4 | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) | 5 | |

**Part II — Declaration and Signature Authorization of Partner or Member (Be sure to get a copy of the partnership's return.)**

Under penalties of perjury, I declare that I am a partner or member of the above partnership and that I have examined a copy of the partnership's 2020 electronic return of partnership income and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the partnership's electronic return of partnership income. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the partnership's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission and **(b)** the reason for any delay in processing the return. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income.

**Partner's or Member's PIN: check one box only**

[X] I authorize RICHARDS, WITT & CHARLES, LLP (**ERO firm name**) to enter my PIN [redacted] (**Don't enter all zeros**)

as my signature on the partnership's 2020 electronically filed return of partnership income.

[ ] As a partner or member of the partnership, I will enter my PIN as my signature on the partnership's 2020 electronically filed return of partnership income.

Partner's or member's signature ▶

Title ▶ MEMBER    Date ▶

**Part III — Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. [redacted]
**Don't enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature on the 2020 electronically filed return of partnership income for the partnership indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶    Date ▶ 09/13/21

**ERO Must Retain This Form - See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

**For Paperwork Reduction Act Notice, see instructions.**    Form **8879-PE** (2020)

LHA

021031 12-18-20

Form **7004** (Rev. December 2018) Department of the Treasury Internal Revenue Service

# Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to www.irs.gov/Form7004 for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

Name: NORTHSHORE MOTOR LEASING LLC

Identifying number: [redacted]

Number, street, and room or suite no. (If P.O. box, see instructions.): 180 MICHAEL DRIVE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).): SYOSSET, NY 11791

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I** **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1 Enter the form code for the return listed below that this application is for ........ 09

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II** **All Filers Must Complete This Part**

2 If the organization is a foreign corporation that does not have an office or place of business in the United States, check here ........ ▶ ☐

3 If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here ........ ▶ ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4 If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ........ ▶ ☐

5a The application is for calendar year 2020, or tax year beginning ________, and ending ________

b **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return ☐ Final return
☐ Change in accounting period ☐ Consolidated return to be filed ☐ Other (See instructions - attach explanation.)

| | | |
|---|---|---|
| 6 Tentative total tax ........ | 6 | 0. |
| 7 **Total** payments and credits. See instructions ........ | 7 | |
| 8 **Balance due.** Subtract line 7 from line 6. See instructions ........ | 8 | |

LHA **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.** Form **7004** (Rev. 12-2018)

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE CENTER
KANSAS CITY, MO 64999-0019

EXTENSION GRANTED TO 09/15/21

Form **1065** — Department of the Treasury, Internal Revenue Service

# U.S. Return of Partnership Income

OMB No. 1545-0123 — **2020**

For calendar year 2020, or tax year beginning ______, ______, ending ______, ______.

▶ Go to www.irs.gov/Form1065 for instructions and the latest information.

| | |
|---|---|
| A Principal business activity | SALES |
| B Principal product or service | USED CARS |
| C Business code number | 441120 |
| Type or Print — Name of partnership | NORTHSHORE MOTOR LEASING LLC |
| Number, street, and room or suite no. If a P.O. box, see instructions. | 180 MICHAEL DRIVE |
| City or town, state or province, country, and ZIP or foreign postal code | SYOSSET NY 11791 |
| D Employer identification number | [redacted] |
| E Date business started | 02/14/2018 |
| F Total assets | $ 5,425,488. |

G Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change (5) ☐ Amended return

H Check accounting method: (1) ☐ Cash (2) ☒ Accrual (3) ☐ Other (specify) ▶

I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ 3

J Check if Schedules C and M-3 are attached ▶ ☐

K Check if partnership: (1) ☐ Aggregated activities for section 465 at-risk purposes (2) ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| Section | Line | Description | | Amount |
|---|---|---|---|---|
| Income | 1a | Gross receipts or sales | 1a 16,004,617. | |
| | b | Returns and allowances | 1b | |
| | c | Balance. Subtract line 1b from line 1a | | 1c 16,004,617. |
| | 2 | Cost of goods sold (attach Form 1125-A) | | 14,810,342. |
| | 3 | Gross profit. Subtract line 2 from line 1c | | 1,194,275. |
| | 4 | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | |
| | 5 | Net farm profit (loss) (attach Schedule F (Form 1040)) | | |
| | 6 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | |
| | 7 | Other income (loss) (attach statement) SEE STATEMENT 1 | | 1,446,096. |
| | 8 | **Total income (loss).** Combine lines 3 through 7 | | 2,640,371. |
| Deductions (see instructions for limitations) | 9 | Salaries and wages (other than to partners) (less employment credits) | | 1,188,852. |
| | 10 | Guaranteed payments to partners | | |
| | 11 | Repairs and maintenance | | |
| | 12 | Bad debts | | |
| | 13 | Rent | | 299,129. |
| | 14 | Taxes and licenses SEE STATEMENT 2 | | 44,267. |
| | 15 | Interest (see instructions) | | 158,145. |
| | 16a | Depreciation (if required, attach Form 4562) | 16a | |
| | b | Less depreciation reported on Form 1125-A and elsewhere on return | 16b | 16c |
| | 17 | Depletion **(Do not deduct oil and gas depletion.)** | | |
| | 18 | Retirement plans, etc. | | |
| | 19 | Employee benefit programs | | 41,835. |
| | 20 | Other deductions (attach statement) SEE STATEMENT 3 | | 804,330. |
| | 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | 2,536,558. |
| | 22 | **Ordinary business income (loss).** Subtract line 21 from line 8 | | 103,813. |
| Tax and Payments | 23 | Interest due under the look-back method-completed long-term contracts (attach Form 8697) | | |
| | 24 | Interest due under the look-back method-income forecast method (attach Form 8866) | | |
| | 25 | BBA AAR imputed underpayment (see instructions) | | |
| | 26 | Other taxes (see instructions) | | |
| | 27 | **Total balance due.** Add lines 23 through 26 | | |
| | 28 | Payment (see instructions) | | |
| | 29 | **Amount owed.** If line 28 is smaller than line 27, enter amount owed | | |
| | 30 | **Overpayment.** If line 28 is larger than line 27, enter overpayment | | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true,correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

▶ Signature of partner or limited liability company member ▶ Date

May the IRS discuss this return with the preparer shown below? See instr. ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| PAUL L. CHARLES, CPA | PAUL L. CHARLES, CPA | 09/13/21 | | [redacted] |

Firm's name ▶ RICHARDS, WITT & CHARLES, LLP — Firm's EIN ▶ [redacted]

Firm's address ▶ 100 RING ROAD WEST, GARDEN CITY, NY 11530 — Phone no. 516-741-0515



CONFIDENTIAL IAG0077441

## Schedule B Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box:<br>a ☐ Domestic general partnership b ☐ Domestic limited partnership<br>c ☒ Domestic limited liability company d ☐ Domestic limited liability partnership<br>e ☐ Foreign partnership f ☐ Other ▶ | | |
| 2 | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| b | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| 3 | At the end of the tax year, did the partnership: | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| 4 | Does the partnership satisfy **all four** of the following conditions? | | |
| a | The partnership's total receipts for the tax year were less than $250,000. | | |
| b | The partnership's total assets at the end of the tax year were less than $ 1 million. | | |
| c | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| d | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| 5 | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | X |
| 6 | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| 7 | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| 8 | At any time during calendar year 2020, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country ▶ | | X |
| 9 | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| 10 a | Is the partnership making, or had it previously made (and not revoked), a section 754 election? | | X |
| | See instructions for details regarding a section 754 election. | | |
| b | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |

**Schedule B Other Information** *(continued)*

| | | Yes | No |
|---|---|---|---|
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ▶ ☐ | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ▶ | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership ▶ | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ | | |
| 16 a | Did you make any payments in 2020 that would require you to file Form(s) 1099? See instructions | X | |
| b | If "Yes," did you or will you file required Form(s) 1099? | X | |
| 17 | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return ▶ | | |
| 18 | Enter the number of partners that are foreign governments under section 892 ▶ | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions | | X |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the partnership has business interest. | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. If "Yes" to any, complete and attach Form 8990. | | |
| 25 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions | X | |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 ▶ 3. | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR ▶

U.S. address of PR ▶ U.S. phone number of PR ▶

If the PR is an entity, name of the designated individual for the PR ▶

U.S. address of designated individual ▶ U.S. phone number of designated individual ▶

| | | Yes | No |
|---|---|---|---|
| 26 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter the amount from Form 8996, line 16 ▶ $ | | |
| 27 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership ▶ | | |
| 28 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | X |
| 29 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. Percentage: By Vote By Value | | X |

## Schedule K Partners' Distributive Share Items

| Section | Line | Item | | Line | Total amount |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary business income (loss) (page 1, line 22) | | 1 | 103,813. |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | | 2 | |
| | 3a | Other gross rental income (loss) | 3a | | |
| | b | Expenses from other rental activities (attach statement) | 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | | 3c | |
| | 4 | Guaranteed payments: a Services 4a; b Capital 4b | | | |
| | c | Total. Add lines 4a and 4b | | 4c | |
| | 5 | Interest income | | 5 | |
| | 6 | Dividends and dividend equivalents: a Ordinary dividends | | 6a | |
| | | b Qualified dividends 6b; c Dividend equivalents 6c | | | |
| | 7 | Royalties | | 7 | |
| | 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | 8 | |
| | 9a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | 9a | |
| | b | Collectibles (28%) gain (loss) | 9b | | |
| | c | Unrecaptured section 1250 gain (attach statement) | 9c | | |
| | 10 | Net section 1231 gain (loss) (attach Form 4797) | | 10 | |
| | 11 | Other income (loss) (see instructions) Type ▶ | | 11 | |
| Deductions | 12 | Section 179 deduction (attach Form 4562) | | 12 | 5,000. |
| | 13a | Contributions | | 13a | |
| | b | Investment interest expense | | 13b | |
| | c | Section 59(e)(2) expenditures: (1) Type ▶ (2) Amount ▶ | | 13c(2) | |
| | d | Other deductions (see instructions) Type ▶ | | 13d | |
| Self-Employment | 14a | Net earnings (loss) from self-employment | | 14a | 0. |
| | b | Gross farming or fishing income | | 14b | |
| | c | Gross nonfarm income | | 14c | |
| Credits | 15a | Low-income housing credit (section 42(j)(5)) | | 15a | |
| | b | Low-income housing credit (other) | | 15b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | 15c | |
| | d | Other rental real estate credits (see instructions) Type ▶ | | 15d | |
| | e | Other rental credits (see instructions) Type ▶ | | 15e | |
| | f | Other credits (see instructions) Type ▶ | | 15f | |
| Foreign Transactions | 16a | Name of country or U.S. possession ▶ | | | |
| | b | Gross income from all sources | | 16b | |
| | c | Gross income sourced at partner level | | 16c | |
| | | Foreign gross income sourced at partnership level | | | |
| | d | Reserved for future use ▶; e Foreign branch category ▶ | | 16e | |
| | f | Passive category ▶; g General category ▶; h Other ▶ | | 16h | |
| | | Deductions allocated and apportioned at partner level | | | |
| | i | Interest expense ▶; j Other ▶ | | 16j | |
| | | Deductions allocated and apportioned at partnership level to foreign source income | | | |
| | k | Reserved for future use ▶; l Foreign branch category ▶ | | 16l | |
| | m | Passive category ▶; n General category ▶; o Other ▶ | | 16o | |
| | p | Total foreign taxes (check one): ▶ Paid ☐ Accrued ☐ | | 16p | |
| | q | Reduction in taxes available for credit (attach statement) | | 16q | |
| | r | Other foreign tax information (attach statement) | | | |
| Alternative Minimum Tax (AMT) Items | 17a | Post-1986 depreciation adjustment | | 17a | |
| | b | Adjusted gain or loss | | 17b | |
| | c | Depletion (other than oil and gas) | | 17c | |
| | d | Oil, gas, and geothermal properties - gross income | | 17d | |
| | e | Oil, gas, and geothermal properties - deductions | | 17e | |
| | f | Other AMT items (attach statement) | | 17f | |
| Other Information | 18a | Tax-exempt interest income | | 18a | |
| | b | Other tax-exempt income SEE STATEMENT 4 | | 18b | 210,323. |
| | c | Nondeductible expenses | | 18c | |
| | 19a | Distributions of cash and marketable securities | | 19a | 110,000. |
| | b | Distributions of other property | | 19b | |
| | 20a | Investment income | | 20a | |
| | b | Investment expenses | | 20b | |
| | c | Other items and amounts (attach statement) STMT 5 | | | |

## Analysis of Net Income (Loss)

| | | |
|---|---|---|
| 1 Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16p | 1 | 98,813. |

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners | | | | | | |
| b Limited partners | | 98,813. | | | | |

## Schedule L Balance Sheets per Books

| Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|
| 1 Cash | | 393,049. | | 410,493. |
| 2a Trade notes and accounts receivable | 72,377. | | 81,248. | |
| b Less allowance for bad debts | | 72,377. | | 81,248. |
| 3 Inventories | | 3,377,523. | | 4,867,099. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach statement) | STATEMENT 6 | 57,109. | | 66,648. |
| 7a Loans to partners (or persons related to partners) | | | | |
| b Mortgage and real estate loans | | | | |
| 8 Other investments (attach statement) | | | | |
| 9a Buildings and other depreciable assets | | | 5,000. | |
| b Less accumulated depreciation | | | 5,000. | |
| 10a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | | | |
| 12a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 13 Other assets (attach statement) | | | | |
| 14 Total assets | | 3,900,058. | | 5,425,488. |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | 141,143. | | 509,963. |
| 16 Mortgages, notes, bonds payable in less than 1 year | | 3,517,534. | | 4,433,999. |
| 17 Other current liabilities (attach statement) | STATEMENT 7 | 223,525. | | 274,534. |
| 18 All nonrecourse loans | | | | |
| 19a Loans from partners (or persons related to partners) | | | | |
| b Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 Other liabilities (attach statement) | STATEMENT 8 | 90,250. | | 80,250. |
| 21 Partners' capital accounts | | -72,394. | | 126,742. |
| 22 Total liabilities and capital | | 3,900,058. | | 5,425,488. |

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | 309,136. | 6 Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): a Tax-exempt interest $ STMT 9 210,323. | 210,323. |
| 2 Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | 7 Deductions included on Schedule K, lines 1 through 13d, and 16p, not charged against book income this year (itemize): a Depreciation $ | |
| 3 Guaranteed payments (other than health insurance) | | | |
| 4 Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16p (itemize): a Depreciation $ b Travel and entertainment $ | | 8 Add lines 6 and 7 | 210,323. |
| 5 Add lines 1 through 4 | 309,136. | 9 Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | 98,813. |

## Schedule M-2 Analysis of Partners' Capital Accounts

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | -72,394. | 6 Distributions: a Cash | 110,000. |
| 2 Capital contributed: a Cash | | b Property | |
| b Property | | 7 Other decreases (itemize): | |
| 3 Net income (loss) per books | 309,136. | | |
| 4 Other increases (itemize): | | 8 Add lines 6 and 7 | 110,000. |
| 5 Add lines 1 through 4 | 236,742. | 9 Balance at end of year. Subtract line 8 from line 5 | 126,742. |

Form **1125-A** (Rev. November 2018) Department of the Treasury Internal Revenue Service

# Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
▶ Go to www.irs.gov/Form1125A for the latest information.

OMB No. 1545-0123

Name: NORTHSHORE MOTOR LEASING LLC

Employer identification number: [redacted]

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 3,377,523. |
| 2 | Purchases | 2 | 16,299,918. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 19,677,441. |
| 7 | Inventory at end of year | 7 | 4,867,099. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 14,810,342. |

**9 a** Check all methods used for valuing closing inventory:
(i) [X] Cost
(ii) [X] Lower of cost or market
(iii) [ ] Other (Specify method used and attach explanation) ▶

**b** Check if there was a writedown of subnormal goods ▶ [ ]
**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ [ ]
**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | 9d |
**e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions [X] Yes [ ] No
**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? [ ] Yes [X] No
If "Yes," attach explanation.

**For Paperwork Reduction Act Notice, see separate instructions.** Form **1125-A** (Rev. 11-2018)

**SCHEDULE B-2 (Form 1065)**
(December 2018)
Department of the Treasury
Internal Revenue Service

# Election Out of the Centralized Partnership Audit Regime

▶ Attach to Form 1065 or Form 1066.
▶ Go to www.irs.gov/Form1065 for instructions and the latest information.

OMB No. 1545-0123

| Name of Partnership | Employer Identification Number (EIN) |
|---|---|
| NORTHSHORE MOTOR LEASING LLC | [redacted] |

Certain partnerships with 100 or fewer partners can elect out of the centralized partnership audit regime if each partner is an individual, a C corporation, a foreign entity that would be treated as a C corporation were it domestic, an S corporation, or an estate of a deceased partner. For purposes of determining whether the partnership has 100 or fewer partners, the partnership must include all shareholders of any S corporation that is a partner. By completing Part I, you are making an affirmative statement that all of the partners in the partnership are eligible partners under section 6221(b)(1)(C) and you have provided all of the information on this schedule. See the instructions, including the instructions for the treatment of real estate mortgage investment conduits (REMICs), for more details.

## Part I List of Eligible Partners

Use the following codes under Type of Eligible Partner:
I - Individual C - Corporation E - Estate of Deceased Partner F - Eligible Foreign Entity S - S corporation

| | Name of Partner | Tax [redacted] | Type of Eligible [redacted] |
|---|---|---|---|
| 1 | DAVID BARON | [redacted] | I |
| 2 | ASAD KHAN [redacted] | | I |
| 3 | BRIAN CHABRIER | | I |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |
| 13 | | | |
| 14 | | | |
| 15 | | | |

*Continued on Part IV*

## Part II List of S Corporation Shareholders (For each S corporation partner, complete a separate Part II and separate Part V, if needed.)

Use the following codes under Type of Person:
I - Individual E - Estate of Deceased Shareholder T - Trust O - Other

| Name of S Corporation Partner ▶ | TIN of Partner ▶ |
|---|---|
| | |

| | Name of Shareholder | Shareholder TIN | Type of Person (Code) |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |

*Continued on Part V*

## Part III Total Number of Schedules K-1 Required To Be Issued. See instructions.

| | | | |
|---|---|---|---|
| 1 | Total of Part I and all Parts IV Schedules K-1 required to be issued by the partnership | 1 | 3. |
| 2 | Total of Part II and all Parts V Schedules K-1 required to be issued by any S corporation partners | 2 | |
| 3 | **Total.** Add line 1 and line 2 | 3 | 3. |

**Note:** If line 3 is more than 100, the partnership cannot make the election under section 6221(b).

Form **4562** Department of the Treasury Internal Revenue Service (99)

# Depreciation and Amortization
**(Including Information on Listed Property)** OTHER 1

▶ Attach to your tax return.

▶ Go to www.irs.gov/Form4562 for instructions and the latest information.

OMB No. 1545-0172 **2020** Attachment Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| NORTHSHORE MOTOR LEASING LLC | | [redacted] |

**Part I Election To Expense Certain Property Under Section 179 Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,040,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | 5,000. |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | 2,590,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | 1,040,000. |

| 6 (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| SCAN TABLET | 5,000. | 5,000. |
| | | |
| | | |
| 7 Listed property. Enter the amount from line 29 | 7 | |

| | | | |
|---|---|---|---|
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | 5,000. |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | 5,000. |
| 10 | Carryover of disallowed deduction from line 13 of your 2019 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | 103,813. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | 5,000. |
| 13 | Carryover of disallowed deduction to 2021. Add lines 9 and 10, less line 12 ▶ | 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II Special Depreciation Allowance and Other Depreciation (Don't** include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III MACRS Depreciation (Don't** include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2020 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2020 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2020 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | / | | 30 yrs. | MM | S/L | |
| d 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

**Part V** **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

**24a** Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No **24b** If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | 25 | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **34** Was the vehicle available for personal use during off-duty hours? | | | | | | | | | | | | |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| **39** Do you treat all use of vehicles by employees as personal use? | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI** **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2020 tax year: | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2020 tax year | | | | 43 | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | |

## 2020 DEPRECIATION AND AMORTIZATION REPORT

OTHER 1

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SCAN TABLET | 06/01/20 | 200DB | 5.00 | HY | 19B | 5,000. | | 5,000. | | | | 5,000. | 5,000. | |
| | * OTHER TOTAL - | | | | | | 5,000. | | 5,000. | | 0. | 0. | 5,000. | 5,000. | 0. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | | | 5,000. | | 5,000. | | 0. | 0. | 5,000. | 5,000. | 0. |

028111 04-01-20

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone



CONFIDENTIAL

NORTHSHORE MOTOR LEASING LLC

# Qualified Business Income (Section 199A)

82-3331757

| SSTB | PTP | Description | EIN | Ordinary Business Income (Loss) | Rental Income (Loss) | Royalty Income (Loss) | Section 1231 Gain (Loss) | Other Income (Loss) | Section 179 Deduction |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 103,813. | | | | | 5,000. |
| | | TOTAL | | 103,813. | | | | | 5,000. |

| SSTB | PTP | Description | Other Deductions | W-2 Wages | Unadjusted Basis of Assets | Cooperative Qualified Business Income | Cooperative W-2 Wages | Reserved | Reserved |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 1,188,852. | 5,000. | | | | |
| | | TOTAL | | 1,188,852. | 5,000. | | | | |

Qualified REIT dividends ..........................................

9.2

014821 12-04-20

CONFIDENTIAL

# Section 1.263(a)-1(f) De Minimis Safe Harbor Election

Northshore Motor Leasing LLC
180 Michael Drive
Syosset, NY 11791

Employer Identification Number: [redacted]

For the Year Ending December 31, 2020

Northshore Motor Leasing LLC is making the de minimis safe harbor election under Reg. Sec. 1.263(a)-1(f).

| FORM 1065 | OTHER INCOME | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| SERVICE CONTRACT INCOME | 808,239. |
| FINANCE INCOME | 582,663. |
| OTHER INCOME | 55,193. |
| TOTAL TO FORM 1065, LINE 7 | 1,446,096. |

| FORM 1065 | TAX EXPENSE | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| PAYROLL TAXES | 41,126. |
| TAXES, OTHER | 3,140. |
| TOTAL TO FORM 1065, LINE 14 | 44,267. |

| FORM 1065 | OTHER DEDUCTIONS | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| POLICY WORK | 127,201. |
| UTILITIES | 21,622. |
| TELEPHONE | 20,956. |
| OFFICE SUPPLIES | 28,448. |
| OUTSIDE SERVICES | -267,020. |
| CREDIT CARD PROCESSING FEES | 10,214. |
| PROFESSIONAL FEES | 21,981. |
| MANAGEMENT FEES | 308,387. |
| DATA PROCESSING | 145,637. |
| MISCELLANEOUS EXPENSE | 9,585. |
| EQUIPMENT RENTAL AND REPAIRS | 1,861. |
| INSURANCE | 30,035. |
| COMPANY VEHICLE EXPENSE | 3,739. |
| SHOP SUPPLIES | 2,046. |
| LLC FEE | 3,000. |
| ADVERTISING | 336,638. |
| TOTAL TO FORM 1065, LINE 20 | 804,330. |

NORTHSHORE MOTOR LEASING LLC [redacted] [redacted]

| SCHEDULE K | OTHER TAX-EXEMPT INCOME | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| EIDL GRANT PROCEEDS | 10,000. |
| PPP LOAN PROCEEDS FORGIVEN | 200,323. |
| TOTAL TO SCHEDULE K, LINE 18B | 210,323. |

| SCHEDULE K | OTHER ITEMS | STATEMENT 5 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS RECEIPTS FOR SECTION 448(C) | 16,004,617. |
| SECTION 199A - ORDINARY INCOME (LOSS) | 103,813. |
| SECTION 199A - SECTION 179 DEDUCTION | 5,000. |
| SECTION 199A W-2 WAGES | 1,188,852. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 5,000. |
| BUSINESS INTEREST EXPENSE | 158,145. |

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 6 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| FINANCE RESERVES RECEIVABLE | 57,109. | 66,648. |
| TOTAL TO SCHEDULE L, LINE 6 | 57,109. | 66,648. |

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 7 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| SALES TAX PAYABLE | 103,035. | 130,306. |
| CUSTOMER DEPOSITS | 93,522. | 141,228. |
| ACCRUED EXPENSES | 23,968. | 0. |
| ACCRUED LLC FEE | 3,000. | 3,000. |
| TOTAL TO SCHEDULE L, LINE 17 | 223,525. | 274,534. |

NORTHSHORE MOTOR LEASING LLC [redacted]

| SCHEDULE L | OTHER LIABILITIES | STATEMENT 8 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| OTHER LOANS PAYABLE | 90,250. | 80,250. |
| TOTAL TO SCHEDULE L, LINE 20 | 90,250. | 80,250. |

| SCHEDULE M-1 | INCOME RECORDED ON BOOKS NOT INCLUDED ON RETURN | STATEMENT 9 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| EIDL GRANT PROCEEDS | 10,000. |
| PPP LOAN PROCEEDS FORGIVEN | 200,323. |
| TOTAL TO SCHEDULE M-1, LINE 6 | 210,323. |

651119

**Schedule K-1 (Form 1065)** **2020**
Department of the Treasury
Internal Revenue Service
For calendar year 2020, or tax year
beginning ______ ending ______

**Partner's Share of Income, Deductions, Credits, etc.** ▶ See separate instructions.

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0123

## Part I Information About the Partnership

**A** Partnership's employer identification number
[redacted]

**B** Partnership's name, address, city, state, and ZIP code

NORTHSHORE MOTOR LEASING LLC
180 MICHAEL DRIVE
SYOSSET, NY 11791

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
[redacted]

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

DAVID BARON
6 OLD WAGON LANE
OLD WESTBURY, NY 11568

**G** ☐ General partner or LLC member-manager ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN ______ Name ______

**I1** What type of entity is this partner? INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 33.3333334% | 33.3333334% |
| Loss | 33.3333334% | 33.3333334% |
| Capital | 33.3333334% | 33.3333334% |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 1,172,511. | $ 1,478,000. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| **Beginning capital account** | $ -23,361. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 103,044. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( 40,000.) |
| **Ending capital account** | $ 39,683. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes ☒ No If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning $
Ending $

## Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Description | Code | Amount |
|---|---|---|---|
| 1 | Ordinary business income (loss) | | 34,604. |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | | |
| 4c | Total guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | | 1,667. |
| 13 | Other deductions | | |
| 14 | Self-employment earnings (loss) | A | 0. |
| 15 | Credits | | |
| 16 | Foreign transactions | | |
| 17 | Alternative min tax (AMT) items | | |
| 18 | Tax-exempt income and nondeductible expenses | B* | STMT |
| 19 | Distributions | A | 40,000. |
| 20 | Other information | N * | 52,715. |
| | | Z * | STMT |
| | | AG * | 5,334,872. |

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

NORTHSHORE MOTOR LEASING LLC [redacted]

| SCHEDULE K-1 | OTHER TAX-EXEMPT INCOME, BOX 18, CODE B | |
|---|---|---|
| **DESCRIPTION** | **PARTNER FILING INSTRUCTIONS** | **AMOUNT** |
| EIDL GRANT PROCEEDS | | 3,333. |
| PPP LOAN PROCEEDS FORGIVEN | | 66,774. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE B | | 70,107. |

| SCHEDULE K-1 | BUSINESS INTEREST EXPENSE, BOX 20, CODE N | |
|---|---|---|
| **DESCRIPTION** | **PARTNER FILING INSTRUCTIONS** | **AMOUNT** |
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 52,715. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 52,715. |

| SCHEDULE K-1 SECTION 199A INFORMATION, BOX 20, CODE Z | |
|---|---|
| **DESCRIPTION** | **AMOUNT** |
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | 34,604. |
| SECTION 179 DEDUCTION | 1,667. |
| W-2 WAGES | 396,280. |
| UNADJUSTED BASIS OF ASSETS | 1,667. |

SCHEDULE K-1 SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 5,334,872. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 5,334,872. |

SCHEDULE K-1 CURRENT YEAR NET INCOME (LOSS) AND OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | 34,604. | |
| OTHER TAX-EXEMPT INCOME | 70,107. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 104,711. |
| SECTION 179 EXPENSE | -1,667. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -1,667. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 103,044. |

SCHEDULE K-1 ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

SCHEDULE K-1 ELECTION UNDER SECTION 1101(G)(4) OF BBA

NORTHSHORE MOTOR LEASING LLC HAS MADE THE ELECTION OUT OF THE CENTRALIZED PARTNERSHIP AUDIT REGIME UNDER SECTION 6221(B) FOR THE YEAR ENDING DECEMBER 31, 2020.

651119

**Schedule K-1 (Form 1065)** **2020**
Department of the Treasury
Internal Revenue Service

For calendar year 2020, or tax year beginning ______ ending ______

**Partner's Share of Income, Deductions, Credits, etc.** ▶ See separate instructions.

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0123

## Part I Information About the Partnership

**A** Partnership's employer identification number
[redacted]7

**B** Partnership's name, address, city, state, and ZIP code

NORTHSHORE MOTOR LEASING LLC
180 MICHAEL DRIVE
SYOSSET, NY 11791

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
[redacted]

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

ASAD KHAN
16 ACORN PONDS DR
ROSLYN, NY 11576

**G** ☐ General partner or LLC member-manager [X] Limited partner or other LLC member

**H1** [X] Domestic partner ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's: TIN ______ Name ______

**I1** What type of entity is this partner? INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 33.3333333% | 33.3333333% |
| Loss | 33.3333333% | 33.3333333% |
| Capital | 33.3333333% | 33.3333333% |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 1,172,512. | $ 1,477,999. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| **Beginning capital account** | $ -23,292. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 103,048. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( 35,000 ) |
| **Ending capital account** | $ 44,756. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes [X] No If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning $
Ending $

## Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Description | Code | Amount |
|---|---|---|---|
| 1 | Ordinary business income (loss) | | 34,605. |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | | |
| 4c | Total guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | | 1,666. |
| 13 | Other deductions | | |
| 14 | Self-employment earnings (loss) | A | 0. |
| 15 | Credits | | |
| 16 | Foreign transactions | | |
| 17 | Alternative min tax (AMT) items | | |
| 18 | Tax-exempt income and nondeductible expenses | B* | STMT |
| 19 | Distributions | A | 35,000. |
| 20 | Other information | N * | 52,715. |
| | | Z * | STMT |
| | | AG * | 5,334,873. |

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only


CONFIDENTIAL IAG007763

## SCHEDULE K-1 OTHER TAX-EXEMPT INCOME, BOX 18, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EIDL GRANT PROCEEDS | | 3,334. |
| PPP LOAN PROCEEDS FORGIVEN | | 66,775. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE B | | 70,109. |

## SCHEDULE K-1 BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 52,715. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 52,715. |

## SCHEDULE K-1 SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | 34,605. |
| SECTION 179 DEDUCTION | 1,666. |
| W-2 WAGES | 396,292. |
| UNADJUSTED BASIS OF ASSETS | 1,666. |

SCHEDULE K-1 SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 5,334,873. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 5,334,873. |

SCHEDULE K-1 CURRENT YEAR NET INCOME (LOSS) AND OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | 34,605. | |
| OTHER TAX-EXEMPT INCOME | 70,109. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 104,714. |
| SECTION 179 EXPENSE | -1,666. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -1,666. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 103,048. |

SCHEDULE K-1 ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

SCHEDULE K-1 ELECTION UNDER SECTION 1101(G)(4) OF BBA

NORTHSHORE MOTOR LEASING LLC HAS MADE THE ELECTION OUT OF THE CENTRALIZED PARTNERSHIP AUDIT REGIME UNDER SECTION 6221(B) FOR THE YEAR ENDING DECEMBER 31, 2020.

651119

**Schedule K-1 (Form 1065)** **2020**
Department of the Treasury
Internal Revenue Service
For calendar year 2020, or tax year
beginning ______ ending ______

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0123

## Partner's Share of Income, Deductions, Credits, etc.

▶ See separate instructions.

## Part I Information About the Partnership

**A** Partnership's employer identification number
[redacted]

**B** Partnership's name, address, city, state, and ZIP code

NORTHSHORE MOTOR LEASING LLC
180 MICHAEL DRIVE
SYOSSET, NY 11791

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
[redacted]

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

BRIAN CHABRIER
4 CREEK RIDGE RD
BAYVILLE, NY 11709

**G** ☐ General partner or LLC member-manager ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN ______ Name ______

**I1** What type of entity is this partner? INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 33.3333333% | 33.3333333% |
| Loss | 33.3333333% | 33.3333333% |
| Capital | 33.3333333% | 33.3333333% |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 1,172,511. | $ 1,478,000. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| **Beginning capital account** | $ -25,741. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 103,044. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( 35,000 ) |
| **Ending capital account** | $ 42,303. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes ☒ No If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning $
Ending $

## Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Description | Code | Amount |
|---|---|---|---|
| 1 | Ordinary business income (loss) | | 34,604. |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | | |
| 4c | Total guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | | 1,667. |
| 13 | Other deductions | | |
| 14 | Self-employment earnings (loss) | A | 0. |
| 15 | Credits | | |
| 16 | Foreign transactions | | |
| 17 | Alternative min tax (AMT) items | | |
| 18 | Tax-exempt income and nondeductible expenses | B* | STMT |
| 19 | Distributions | A | 35,000. |
| 20 | Other information | N * | 52,715. |
| | | Z * | STMT |
| | | AG * | 5,334,872. |

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

NORTHSHORE MOTOR LEASING LLC [redacted]
[redacted]

SCHEDULE K-1 OTHER TAX-EXEMPT INCOME, BOX 18, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EIDL GRANT PROCEEDS | | 3,333. |
| PPP LOAN PROCEEDS FORGIVEN | | 66,774. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE B | | 70,107. |

SCHEDULE K-1 BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 52,715. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 52,715. |

SCHEDULE K-1 SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | 34,604. |
| SECTION 179 DEDUCTION | 1,667. |
| W-2 WAGES | 396,280. |
| UNADJUSTED BASIS OF ASSETS | 1,667. |

NORTHSHORE MOTOR LEASING LLC [redacted] [redacted]

SCHEDULE K-1 SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 5,334,872. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 5,334,872. |

SCHEDULE K-1 CURRENT YEAR NET INCOME (LOSS) AND OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | 34,604. | |
| OTHER TAX-EXEMPT INCOME | 70,107. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 104,711. |
| SECTION 179 EXPENSE | -1,667. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -1,667. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 103,044. |

SCHEDULE K-1 ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

SCHEDULE K-1 ELECTION UNDER SECTION 1101(G)(4) OF BBA

NORTHSHORE MOTOR LEASING LLC HAS MADE THE ELECTION OUT OF THE CENTRALIZED PARTNERSHIP AUDIT REGIME UNDER SECTION 6221(B) FOR THE YEAR ENDING DECEMBER 31, 2020.