EXHIBIT “4”

Form **8879-PE**

Department of the Treasury
Internal Revenue Service

# IRS e-file Signature Authorization for Form 1065

▶ Return completed Form 8879-PE to your ERO. (Don't send to the IRS.)

▶ Go to www.irs.gov/Form8879PE for the latest information.

For calendar year 2018, or tax year beginning , 2018, ending ,20 .

OMB No. 1545-0123

**2018**

Name of partnership: 189 SUNRISE HWY AUTO LLC

Employer identification number: [redacted]

**Part I** **Tax Return Information** (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) | 1 | 9,485,784. |
| 2 | Gross profit (Form 1065, line 3) | 2 | 633,846. |
| 3 | Ordinary business income (loss) (Form 1065, line 22) | 3 | -58,057. |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) | 4 | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) | 5 | |

**Part II** **Declaration and Signature Authorization of Partner or Member (Be sure to get a copy of the partnership's return)**

Under penalties of perjury, I declare that I am a partner or member of the above partnership and that I have examined a copy of the partnership's 2018 electronic return of partnership income and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the partnership's electronic return of partnership income. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the partnership's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission and **(b)** the reason for any delay in processing the return. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income.

**Partner or Member's PIN: check one box only**

[X] I authorize CITRIN COOPERMAN & COMPANY, LLP to enter my PIN [redacted]

**ERO firm name** — Don't enter all zeros

as my signature on the partnership's 2018 electronically filed return of partnership income.

[ ] As a partner or member of the partnership, I will enter my PIN as my signature on the partnership's 2018 electronically filed return of partnership income.

Partner or member's signature ▶ CLIENT'S COPY

Title ▶ MEMBER Date ▶

**Part III** **Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. [redacted]

**Don't enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature on the 2018 electronically filed return of partnership income for the partnership indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ Date ▶

**ERO Must Retain This Form - See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

Form **1065** Department of the Treasury Internal Revenue Service

# U.S. Return of Partnership Income

OMB No. 1545-0123 **2018**

For calendar year 2018, or tax year beginning ____, ____, ending ____, ____.
EXTENSION GRANTED TO 09/16/19

| | | |
|---|---|---|
| A Principal business activity: SALES | Name of partnership: 189 SUNRISE HWY AUTO LLC | D Employer identification number: [redacted] |
| B Principal product or service: USED AUTOMOBILES | Type or Print — Number, street, and room or suite no. If a P.O. box, see instructions.: 189 SUNRISE HWY | E Date business started: 07/03/2014 |
| C Business code number: 441120 | City or town, state or province, country, and ZIP or foreign postal code: AMITYVILLE NY 11701-2509 | F Total assets: $ 2,388,901. |

G Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change (5) ☐ Amended return

H Check accounting method: (1) ☐ Cash (2) ☒ Accrual (3) ☐ Other (specify) ▶

I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ 5

J Check if Schedules C and M-3 are attached ▶ ☐

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| Section | Line | Description | Sub-line | Sub-amount | Line | Amount |
|---|---|---|---|---|---|---|
| Income | 1 a | Gross receipts or sales | 1a | 9,485,784. | | |
| | b | Returns and allowances | 1b | | | |
| | c | Balance. Subtract line 1b from line 1a | | | 1c | 9,485,784. |
| | 2 | Cost of goods sold (attach Form 1125-A) | | | 2 | 8,851,938. |
| | 3 | Gross profit. Subtract line 2 from line 1c | | | 3 | 633,846. |
| | 4 | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | | 4 | |
| | 5 | Net farm profit (loss) (attach Schedule F (Form 1040)) | | | 5 | |
| | 6 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | 6 | |
| | 7 | Other income (loss) (attach statement) SEE STATEMENT 1 | | | 7 | 438,930. |
| | 8 | **Total income (loss).** Combine lines 3 through 7 | | | 8 | 1,072,776. |
| Deductions (see instructions for limitations) | 9 | Salaries and wages (other than to partners) (less employment credits) | | | 9 | 461,891. |
| | 10 | Guaranteed payments to partners | | | 10 | |
| | 11 | Repairs and maintenance | | | 11 | 6,208. |
| | 12 | Bad debts | | | 12 | |
| | 13 | Rent | | | 13 | 91,815. |
| | 14 | Taxes and licenses SEE STATEMENT 2 | | | 14 | 35,442. |
| | 15 | Interest (see instructions) | | | 15 | 81,356. |
| | 16 a | Depreciation (if required, attach Form 4562) | 16a | 2,591. | | |
| | b | Less depreciation reported on Form 1125-A and elsewhere on return | 16b | | 16c | 2,591. |
| | 17 | Depletion **(Do not deduct oil and gas depletion.)** | | | 17 | |
| | 18 | Retirement plans, etc. | | | 18 | |
| | 19 | Employee benefit programs | | | 19 | 21,921. |
| | 20 | Other deductions (attach statement) SEE STATEMENT 3 | | | 20 | 429,609. |
| | 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | | 21 | 1,130,833. |
| | 22 | **Ordinary business income (loss).** Subtract line 21 from line 8 | | | 22 | -58,057. |
| Tax and Payments | 23 | Interest due under the look-back method-completed long-term contracts (attach Form 8697) | | | 23 | |
| | 24 | Interest due under the look-back method-income forecast method (attach Form 8866) | | | 24 | |
| | 25 | BBA AAR imputed underpayment (see instructions) | | | 25 | |
| | 26 | Other taxes (see instructions) | | | 26 | |
| | 27 | **Total balance due.** Add lines 23 through 27 | | | 27 | |
| | 28 | Payment (see instructions) | | | 28 | |
| | 29 | **Amount owed.** If line 28 is smaller than line 27, enter amount owed | | | 29 | |
| | 30 | **Overpayment.** If line 28 is larger than line 27, enter overpayment | | | 30 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true,correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

▶ CLIENT'S COPY
Signature of partner or limited liability company member ▶ Date

May the IRS discuss this return with the preparer shown below (see instr.)? ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| ELLEN KERA, CPA | | | | P00185348 |

Firm's name ▶ CITRIN COOPERMAN & COMPANY, LLP — Firm's EIN ▶ [redacted]

Firm's address ▶ 709 WESTCHESTER AVENUE WHITE PLAINS, NY 10604 — Phone no. (914) 949-2990

LHA **For Paperwork Reduction Act Notice, see separate instructions.** 811001 12-21-18 Form **1065** (2018)

## Schedule B Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box: | | |
| | a ☐ Domestic general partnership  b ☐ Domestic limited partnership | | |
| | c ☒ Domestic limited liability company  d ☐ Domestic limited liability partnership | | |
| | e ☐ Foreign partnership  f ☐ Other ▶ | | |
| 2 | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| b | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| 3 | At the end of the tax year, did the partnership: | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| 4 | Does the partnership satisfy **all four** of the following conditions? | | |
| a | The partnership's total receipts for the tax year were less than $250,000. | | |
| b | The partnership's total assets at the end of the tax year were less than $ 1 million. | | |
| c | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| d | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| 5 | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | X |
| 6 | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| 7 | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| 8 | At any time during calendar year 2018, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country. ▶ | | X |
| 9 | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| 10 a | Is the partnership making, or had it previously made (and not revoked), a section 754 election? | | X |
| | See instructions for details regarding a section 754 election. | | |
| b | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |

Form 1065 (2018) 189 SUNRISE HWY AUTO LLC [redacted] Page 3

**Schedule B Other Information** *(continued)*

| | | Yes | No |
|---|---|---|---|
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ▶ ☐ | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ▶ | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership ▶ | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return. ▶ | | |
| 16 a | Did you make any payments in 2018 that would require you to file Form(s) 1099? See instructions | X | |
| b | If "Yes," did you or will you file required Form(s) 1099? | X | |
| 17 | Enter the number of Form(s) 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return. ▶ | | |
| 18 | Enter the number of partners that are foreign governments under section 892. ▶ | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Treasury Regulations section 1.721(c)-1T(b)(14)? | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions. If "Yes," enter the total amount of the disallowed deductions. ▶ $ | | X |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| 24 | Does the partnership satisfy one of the following conditions and the partnership does not own a pass-through entity with current year, or prior year, carryover excess business interest expense? See instructions | X | |
| a | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year do not exceed $25 million, and the partnership is not a tax shelter, or | | |
| b | The partnership only has business interest expense from (1) an electing real property trade or business, (2) an electing farming business, or (3) certain utility businesses under section 163(j)(7). If "No," complete and attach Form 8990. | | |
| 25 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions. If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3. ▶ ______ If "No," complete Designation of Partnership Representative below. | | X |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

| | | | |
|---|---|---|---|
| Name of PR ▶ | JOSHUA AARONSON | U.S. taxpayer identification number of PR ▶ | [redacted] |
| U.S. address of PR ▶ | 55 OAK DRIVE<br>ROSLYN, NY 11576-2323 | U.S. phone number of PR ▶ | 718-979-0934 |
| If the PR is an entity, name of the designated individual for the PR ▶ | | U.S. taxpayer identification number of the designated individual ▶ | |
| U.S. address of designated individual ▶ | | U.S. phone number of designated individual ▶ | |

| | | Yes | No |
|---|---|---|---|
| 26 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? If "Yes," enter the amount from Form 8996, line 13. ▶ $ | | X |

Form **1065** (2018)

811021 12-21-18

## Schedule K Partners' Distributive Share Items

| Section | Item | | Line | Total amount |
|---|---|---|---|---|
| Income (Loss) | 1 Ordinary business income (loss) (page 1, line 22) | | 1 | -58,057. |
| | 2 Net rental real estate income (loss) (attach Form 8825) | | 2 | |
| | 3 a Other gross rental income (loss) | 3a | | |
| | b Expenses from other rental activities (attach statement) | 3b | | |
| | c Other net rental income (loss). Subtract line 3b from line 3a | | 3c | |
| | 4 Guaranteed payments | | 4 | |
| | 5 Interest income | | 5 | |
| | 6 Dividends and dividend equivalents: a Ordinary dividends | | 6a | |
| | b Qualified dividends | 6b | | |
| | c Dividend equivalents | 6c | | |
| | 7 Royalties | | 7 | |
| | 8 Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | 8 | |
| | 9 a Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | 9a | |
| | b Collectibles (28%) gain (loss) | 9b | | |
| | c Unrecaptured section 1250 gain (attach statement) | 9c | | |
| | 10 Net section 1231 gain (loss) (attach Form 4797) | | 10 | |
| | 11 Other income (loss) (see instructions) Type ▶ | | 11 | |
| Deductions | 12 Section 179 deduction (attach Form 4562) | | 12 | |
| | 13 a Contributions | | 13a | |
| | b Investment interest expense | | 13b | |
| | c Section 59(e)(2) expenditures: (1) Type ▶ (2) Amount ▶ | | 13c(2) | |
| | d Other deductions (see instructions) Type ▶ | | 13d | |
| Self-Employment | 14 a Net earnings (loss) from self-employment | | 14a | -58,057. |
| | b Gross farming or fishing income | | 14b | |
| | c Gross nonfarm income | | 14c | 1,072,776. |
| Credits | 15 a Low-income housing credit (section 42(j)(5)) | | 15a | |
| | b Low-income housing credit (other) | | 15b | |
| | c Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | 15c | |
| | d Other rental real estate credits (see instructions) Type ▶ | | 15d | |
| | e Other rental credits (see instructions) Type ▶ | | 15e | |
| | f Other credits (see instructions) Type ▶ | | 15f | |
| Foreign Transactions | 16 a Name of country or U.S. possession ▶ | | | |
| | b Gross income from all sources | | 16b | |
| | c Gross income sourced at partner level | | 16c | |
| | Foreign gross income sourced at partnership level | | | |
| | d Section 951A category ▶ e Foreign branch category ▶ | | 16e | |
| | f Passive category ▶ g General category ▶ h Other ▶ | | 16h | |
| | Deductions allocated and apportioned at partner level | | | |
| | i Interest expense ▶ j Other ▶ | | 16j | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | | |
| | k Section 951A category ▶ l Foreign branch category ▶ | | 16l | |
| | m Passive category ▶ n General category ▶ o Other ▶ | | 16o | |
| | p Total foreign taxes (check one): ▶ Paid ☐ Accrued ☐ | | 16p | |
| | q Reduction in taxes available for credit (attach statement) | | 16q | |
| | r Other foreign tax information (attach statement) | | | |
| Alternative Minimum Tax (AMT) Items | 17 a Post-1986 depreciation adjustment | | 17a | |
| | b Adjusted gain or loss | | 17b | |
| | c Depletion (other than oil and gas) | | 17c | |
| | d Oil, gas, and geothermal properties - gross income | | 17d | |
| | e Oil, gas, and geothermal properties - deductions | | 17e | |
| | f Other AMT items (attach statement) | | 17f | |
| Other Information | 18 a Tax-exempt interest income | | 18a | |
| | b Other tax-exempt income | | 18b | |
| | c Nondeductible expenses | | 18c | |
| | 19 a Distributions of cash and marketable securities | | 19a | |
| | b Distributions of other property | | 19b | |
| | 20 a Investment income | | 20a | |
| | b Investment expenses | | 20b | |
| | c Other items and amounts (attach statement) STMT 4 | | | |

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16p | | | | | **1** | -58,057. |
| **2** Analysis by partner type: | **(i)** Corporate | **(ii)** Individual (active) | **(iii)** Individual (passive) | **(iv)** Partnership | **(v)** Exempt Organization | **(vi)** Nominee/Other |
| **a** General partners | | | | | | |
| **b** Limited partners | | -58,057. | | | | |

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| **1** Cash | | 222,777. | | 147,898. |
| **2a** Trade notes and accounts receivable | 55,243. | | 210,211. | |
| **b** Less allowance for bad debts | | 55,243. | | 210,211. |
| **3** Inventories | | 2,199,698. | | 2,009,053. |
| **4** U.S. government obligations | | | | |
| **5** Tax-exempt securities | | | | |
| **6** Other current assets (attach statement) | | | | |
| **7a** Loans to partners (or persons related to partners) | | | | |
| **b** Mortgage and real estate loans | | | | |
| **8** Other investments (attach statement) | | | | |
| **9a** Buildings and other depreciable assets | 53,737. | | 53,737. | |
| **b** Less accumulated depreciation | 45,132. | 8,605. | 47,723. | 6,014. |
| **10a** Depletable assets | | | | |
| **b** Less accumulated depletion | | | | |
| **11** Land (net of any amortization) | | | | |
| **12a** Intangible assets (amortizable only) | | | | |
| **b** Less accumulated amortization | | | | |
| **13** Other assets (attach statement) | STATEMENT 5 | 15,725. | | 15,725. |
| **14** Total assets | | 2,502,048. | | 2,388,901. |
| **Liabilities and Capital** | | | | |
| **15** Accounts payable | | 93,383. | | 110,867. |
| **16** Mortgages, notes, bonds payable in less than 1 year | | 2,206,847. | | 1,953,782. |
| **17** Other current liabilities (attach statement) | STATEMENT 6 | 22,623. | | 98,299. |
| **18** All nonrecourse loans | | | | |
| **19a** Loans from partners (or persons related to partners) | | | | 100,000. |
| **b** Mortgages, notes, bonds payable in 1 year or more | | | | |
| **20** Other liabilities (attach statement) | | | | |
| **21** Partners' capital accounts | | 179,195. | | 125,953. |
| **22** Total liabilities and capital | | 2,502,048. | | 2,388,901. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | |
|---|---|---|---|
| **1** Net income (loss) per books | -53,242. | **6** Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| **2** Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | **a** Tax-exempt interest $ | |
| **3** Guaranteed payments (other than health insurance) | | **7** Deductions included on Schedule K, lines 1 through 13d, and 16p, not charged against book income this year (itemize): | |
| **4** Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16p (itemize): | | **a** Depreciation $ STMT 8 4,815. | 4,815. |
| **a** Depreciation $ | | **8** Add lines 6 and 7 | 4,815. |
| **b** Travel and entertainment $ | | **9** Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | -58,057. |
| **5** Add lines 1 through 4 | -53,242. | | |

## Schedule M-2 — Analysis of Partners' Capital Accounts

| | | | |
|---|---|---|---|
| **1** Balance at beginning of year | 179,195. | **6** Distributions: **a** Cash | |
| **2** Capital contributed: **a** Cash | | **b** Property | |
| **b** Property | | **7** Other decreases (itemize): | |
| **3** Net income (loss) per books | -53,242. | | |
| **4** Other increases (itemize): | | **8** Add lines 6 and 7 | |
| **5** Add lines 1 through 4 | 125,953. | **9** Balance at end of year. Subtract line 8 from line 5 | 125,953. |

Form **1125-A** (Rev. November 2018) Department of the Treasury Internal Revenue Service

# Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
▶ Go to www.irs.gov/Form1125A for the latest information.

OMB No. 1545-0123

Name: 189 SUNRISE HWY AUTO LLC

Employer Identification number: [redacted]

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 2,204,513. |
| 2 | Purchases | 2 | 8,651,663. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) SEE STATEMENT 9 | 4 | 4,815. |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 10,860,991. |
| 7 | Inventory at end of year | 7 | 2,009,053. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 8,851,938. |

**9 a** Check all methods used for valuing closing inventory:
- (i) ☐ Cost
- (ii) ☒ Lower of cost or market
- (iii) ☐ Other (Specify method used and attach explanation) ▶

**b** Check if there was a writedown of subnormal goods ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☒

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | 9d |

**e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ☐ Yes ☒ No
If "Yes," attach explanation.

**For Paperwork Reduction Act Notice, see separate instructions.** Form **1125-A** (Rev. 11-2018)

824441 12-03-18 JWA

## 2018 DEPRECIATION AND AMORTIZATION REPORT

OTHER 1

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FURNITURE & FIXTURES | | | | | | | | | | | | | | |
| 2 | SIGNS | 09/10/14 | 200DB | 5.00 | HY | 17 | 2,933. | | | 1,467. | 1,466. | 1,181. | | 163. | 1,344. |
| 7 | SIGNS | 12/31/14 | 200DB | 5.00 | HY | 17 | 450. | | | 225. | 225. | 181. | | 25. | 206. |
| | * OTHER TOTAL FURNITURE & FIXTURES | | | | | | 3,383. | | | 1,692. | 1,691. | 1,362. | | 188. | 1,550. |
| | * OTHER TOTAL - | | | | | | 3,383. | | | 1,692. | 1,691. | 1,362. | | 188. | 1,550. |
| | FURNITURE & FIXTURES | | | | | | | | | | | | | | |
| 3 | COMPUTER - AUTO MATE SYSTEM | 09/01/14 | 200DB | 5.00 | HY | 17 | 10,125. | | | 5,063. | 5,062. | 4,078. | | 562. | 4,640. |
| 4 | FURNITURE & EQUIP - PC RICHARDS | 10/14/14 | 200DB | 7.00 | HY | 17 | 803. | | | 402. | 401. | 265. | | 39. | 304. |
| 5 | COMPUTER - DELL | 12/11/14 | 200DB | 5.00 | HY | 17 | 791. | | | 396. | 395. | 318. | | 44. | 362. |
| 6 | DMV PROCESSOR | 09/25/14 | 200DB | 5.00 | HY | 17 | 1,000. | | | 500. | 500. | 403. | | 55. | 458. |
| 9 | DELL | 04/30/15 | 200DB | 5.00 | HY | 17 | 1,451. | | 1,451. | | | | | 0. | |
| 10 | OFFICE FURNITURE DIRECT | 09/22/15 | 200DB | 5.00 | HY | 17 | 1,723. | | 1,723. | | | | | 0. | |
| 11 | BAY CARPET AND FLOORING | 11/18/15 | 200DB | 5.00 | HY | 17 | 1,590. | | 1,590. | | | | | 0. | |
| 12 | HOME DEPOT BATHROOM VANITY | 03/09/16 | 200DB | 5.00 | HY | 17 | 238. | | 238. | | | | | 0. | |
| 13 | WAYFAIR FURNITURE | 03/10/16 | 200DB | 5.00 | HY | 17 | 1,204. | | 1,204. | | | | | 0. | |
| 14 | WAYFAIR FURNITURE | 03/10/16 | 200DB | 5.00 | HY | 17 | 197. | | 197. | | | | | 0. | |
| 15 | WAYFAIR FURNITURE | 03/10/16 | 200DB | 5.00 | HY | 17 | 1,230. | | 1,230. | | | | | 0. | |
| 16 | BUSH FURNITURE | 03/10/16 | 200DB | 5.00 | HY | 17 | 2,023. | | 2,023. | | | | | 0. | |

828111 04-01-18

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

## 2018 DEPRECIATION AND AMORTIZATION REPORT

OTHER 1

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | DEALER TRACK PRINTER | 03/29/16 | 200DB | 7.00 | HY | 17 | 3,161. | | 3,161. | | | | | 0. | |
| 18 | BUSH FURNITURE | 06/30/16 | 200DB | 5.00 | HY | 17 | 355. | | 355. | | | | | 0. | |
| 19 | WAYFAIR FURNITURE | 11/18/16 | 200DB | 5.00 | HY | 17 | 927. | | 927. | | | | | 0. | |
| 20 | DEALER TRACK | 07/01/16 | 200DB | 7.00 | HY | 17 | 863. | | 863. | | | | | 0. | |
| 21 | MARINO & ASSOCIATES SECURITY CAMERAS | 02/08/17 | 200DB | 5.00 | HY | 17 | 6,095. | | | 3,048. | 3,047. | 610. | | 975. | 1,585. |
| 22 | STAPLES FIRE SAFE | 02/28/17 | 200DB | 5.00 | HY | 17 | 815. | | | 408. | 407. | 82. | | 130. | 212. |
| 23 | ROTARY DEPOSIT SAFE | 03/23/17 | 200DB | 5.00 | HY | 17 | 683. | | | 342. | 341. | 68. | | 109. | 177. |
| 24 | DELL COMPUTER | 07/21/17 | 200DB | 5.00 | HY | 17 | 1,180. | | | 590. | 590. | 118. | | 189. | 307. |
| | * OTHER TOTAL FURNITURE & FIXTURES | | | | | | 36,454. | | 14,962. | 10,749. | 10,743. | 5,942. | | 2,103. | 8,045. |
| | * OTHER TOTAL - | | | | | | 36,454. | | 14,962. | 10,749. | 10,743. | 5,942. | | 2,103. | 8,045. |
| 1 | PAVING - PARKING LOT | 07/17/14 | SL | 15.00 | | 16 | 4,500. | | | | 4,500. | 1,025. | | 300. | 1,325. |
| 8 | QUAD HEAT PUMP | 06/30/15 | 150DB | 15.00 | HY | 17 | 9,400. | | 9,400. | | | | | 0. | |
| | * OTHER TOTAL - | | | | | | 13,900. | | 9,400. | | 4,500. | 1,025. | | 300. | 1,325. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | | | 53,737. | | 24,362. | 12,441. | 16,934. | 8,329. | | 2,591. | 10,920. |

828111 04-01-18

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

## Worksheet for Figuring Net Earnings (Loss) From Self-Employment

| Name of partnership | Employer identification number |
|---|---|
| 189 SUNRISE HWY AUTO LLC | [redacted] |

| | | | | |
|---|---|---|---|---|
| **1 a** Ordinary income (loss) (Schedule K, line 1) | 1a | -58,057. | | |
| **b** Net income (loss) from **CERTAIN** rental real estate activities | 1b | | | |
| **c** Net income (loss) from other rental activities (Schedule K, line 3c) | 1c | | | |
| **d** Net loss from Form 4797, Part II, line 17, included on line 1a above. Enter as a positive amount | 1d | | | |
| **e** Other additions | 1e | | | |
| **f** Combine lines 1a through 1e | 1f | -58,057. | | |
| **2 a** Net gain from Form 4797, Part II, line 17, included on line 1a above | 2a | | | |
| **b** Other subtractions | 2b | | | |
| **c** Add lines 2a and 2b | 2c | | | |
| **3 a** Subtract line 2c from line 1f. If line 1f is a loss, increase the loss on line 1f by the amount on line 2c | 3a | -58,057. | | |
| **b** Part of line 3a allocated to limited partners, estates, trusts, corporations, exempt organizations, and IRAs | 3b | | | |
| **c** Subtract line 3b from line 3a | | | 3c | -58,057. |
| **4 a** Guaranteed payments to partners (Schedule K, line 4) derived from a trade or business as defined in section 1402(c) | 4a | | | |
| **b** Part of line 4a allocated to individual limited partners for **other than** services and to estates, trusts, corporations, exempt organizations, and IRAs | 4b | | | |
| **c** Subtract line 4b from line 4a | | | 4c | |
| **5** Net earnings (loss) from self-employment. Combine lines 3c and 4c. Enter here and on Schedule K, line 14a | | | 5 | -58,057. |

189 SUNRISE HWY AUTO LLC [redacted]

| FORM 1065 | OTHER INCOME | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| FINANCE AND INSURANCE INCOME | 419,426. |
| OTHER INCOME | 19,504. |
| TOTAL TO FORM 1065, LINE 7 | 438,930. |

| FORM 1065 | TAX EXPENSE | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| NYS LLC FEES | 3,000. |
| PAYROLL TAXES | 32,442. |
| TOTAL TO FORM 1065, LINE 14 | 35,442. |

| FORM 1065 | OTHER DEDUCTIONS | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ADVERTISING | 259,107. |
| CREDIT CARD FEES | 5,264. |
| DATA PROCESSING | 46,042. |
| EQUIPMENT RENTALS | 2,798. |
| FREIGHT AND DELIVERY EXPENSE | 12,093. |
| INSURANCE | 219. |
| LEGAL AND ACCOUNTING | 42,706. |
| OFFICE SUPPLIES | 9,475. |
| OUTSIDE SERVICES | 26,172. |
| POSTAGE | 5,486. |
| TELEPHONE | 5,644. |
| UTILITIES | 14,603. |
| TOTAL TO FORM 1065, LINE 20 | 429,609. |

| SCHEDULE K | OTHER ITEMS | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| SECTION 199A QUALIFIED BUSINESS INCOME | -58,057. |
| SECTION 199A W-2 WAGES | 383,527. |
| SECTION 199A UNADJUSTED BASIS | 53,737. |
| SECTION 199A REIT DIVIDENDS | 0. |
| SECTION 199A PTP INCOME | 0. |

| SCHEDULE L | OTHER ASSETS | STATEMENT 5 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| SECURITY DEPOSITS | 15,725. | 15,725. |
| TOTAL TO SCHEDULE L, LINE 13 | 15,725. | 15,725. |

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 6 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED NYS LLC FEES | 3,000. | 3,000. |
| CUSTOMER DEPOSITS | 8,827. | 46,417. |
| SALES TAX PAYABLE | 10,796. | 48,882. |
| TOTAL TO SCHEDULE L, LINE 17 | 22,623. | 98,299. |

189 SUNRISE HWY AUTO LLC [redacted]

FORM 1065 PARTNERS' CAPITAL ACCOUNT SUMMARY STATEMENT 7

| PARTNER NUMBER | BEGINNING CAPITAL | CAPITAL CONTRIBUTED | SCHEDULE M-2 LNS 3, 4 & 7 | WITH-DRAWALS | ENDING CAPITAL |
|---|---|---|---|---|---|
| 1 | 35,839. | | -10,648. | | 25,191. |
| 2 | 35,839. | | -10,649. | | 25,190. |
| 3 | 35,839. | | -10,648. | | 25,191. |
| 4 | 35,839. | | -10,649. | | 25,190. |
| 5 | 35,839. | | -10,648. | | 25,191. |
| TOTAL | 179,195. | | -53,242. | | 125,953. |

189 SUNRISE HWY AUTO LLC [redacted]

## SCHEDULE M-1 DEDUCTIONS ON RETURN NOT CHARGED AGAINST BOOKS STATEMENT 8

| DESCRIPTION | AMOUNT |
|---|---|
| SECTION 263(A) CAPITALIZED COSTS NO LONGER APPLICABLE | 4,815. |
| TOTAL TO SCHEDULE M-1, LINE 7 | 4,815. |

## FORM 1125-A ADDITIONAL SECTION 263A COSTS STATEMENT 9

| DESCRIPTION | AMOUNT |
|---|---|
| ADDITIONAL SECTION 263A COSTS | 4,815. |
| TOTAL TO LINE 4 | 4,815. |

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 2 | SIGNS | 091014 | 200DB | 5.00 | 2,933. | 1,181. | 163. | 163. | 0. |
| 7 | SIGNS | 123114 | 200DB | 5.00 | 450. | 181. | 25. | 25. | 0. |
| 3 | COMPUTER - AUTO MATE SYSTEM | 090114 | 200DB | 5.00 | 10,125. | 4,078. | 562. | 562. | 0. |
| | FURNITURE & EQUIP - PC | | | | | | | | |
| 4 | RICHARDS | 101414 | 200DB | 7.00 | 803. | 265. | 39. | 39. | 0. |
| 5 | COMPUTER - DELL | 121114 | 200DB | 5.00 | 791. | 318. | 44. | 44. | 0. |
| 6 | DMV PROCESSOR | 092514 | 200DB | 5.00 | 1,000. | 403. | 55. | 55. | 0. |
| | MARINO & ASSOCIATES SECURITY | | | | | | | | |
| 21 | CAMERAS | 020817 | 200DB | 5.00 | 6,095. | 610. | 975. | 975. | 0. |
| 22 | STAPLES FIRE SAFE | 022817 | 200DB | 5.00 | 815. | 82. | 130. | 130. | 0. |
| 23 | ROTARY DEPOSIT SAFE | 032317 | 200DB | 5.00 | 683. | 68. | 109. | 109. | 0. |
| 24 | DELL COMPUTER | 072117 | 200DB | 5.00 | 1,180. | 118. | 189. | 189. | 0. |
| 1 | PAVING - PARKING LOT | 071714 | | 15.00 | 4,500. | 1,025. | 300. | 300. | 0. |
| | TOTALS | | | | 29,375. | 8,329. | 2,591. | 2,591. | 0. |

828104
04-01-18

**2018 DEPRECIATION AND AMORTIZATION REPORT**

- CURRENT YEAR FEDERAL - 189 SUNRISE HWY AUTO LLC

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FURNITURE & FIXTURES | | | | | | | | | | | |
| 2 | SIGNS | 091014 | 200DB | 5.00 | 17 | 2,933. | | 1,467. | 1,466. | 1,181. | | 163. |
| 7 | SIGNS | 123114 | 200DB | 5.00 | 17 | 450. | | 225. | 225. | 181. | | 25. |
| | * OTHER TOTAL FURNITURE & FIXTURE | | | | | 3,383. | | 1,692. | 1,691. | 1,362. | | 188. |
| | * OTHER TOTAL - FURNITURE & FIXTURES | | | | | 3,383. | | 1,692. | 1,691. | 1,362. | | 188. |
| 3 | COMPUTER - AUTO MATE SYSTEM | 090114 | 200DB | 5.00 | 17 | 10,125. | | 5,063. | 5,062. | 4,078. | | 562. |
| 4 | FURNITURE & EQUIP - PC RICHARDS | 101414 | 200DB | 7.00 | 17 | 803. | | 402. | 401. | 265. | | 39. |
| 5 | COMPUTER - DELL | 121114 | 200DB | 5.00 | 17 | 791. | | 396. | 395. | 318. | | 44. |
| 6 | DMV PROCESSOR | 092514 | 200DB | 5.00 | 17 | 1,000. | | 500. | 500. | 403. | | 55. |
| 9 | DELL | 043015 | 200DB | 5.00 | 17 | 1,451. | | 1,451. | | | | 0. |
| 10 | OFFICE FURNITURE DIRECT | 092215 | 200DB | 5.00 | 17 | 1,723. | | 1,723. | | | | 0. |
| 11 | BAY CARPET AND FLOORING | 111815 | 200DB | 5.00 | 17 | 1,590. | | 1,590. | | | | 0. |
| 12 | HOME DEPOT BATHROOM VANITY | 030916 | 200DB | 5.00 | 17 | 238. | | 238. | | | | 0. |
| 13 | WAYFAIR FURNITURE | 031016 | 200DB | 5.00 | 17 | 1,204. | | 1,204. | | | | 0. |
| 14 | WAYFAIR FURNITURE | 031016 | 200DB | 5.00 | 17 | 197. | | 197. | | | | 0. |
| 15 | WAYFAIR FURNITURE | 031016 | 200DB | 5.00 | 17 | 1,230. | | 1,230. | | | | 0. |
| 16 | BUSH FURNITURE | 031016 | 200DB | 5.00 | 17 | 2,023. | | 2,023. | | | | 0. |

828102 04-01-18

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

CONFIDENTIAL

**2018 DEPRECIATION AND AMORTIZATION REPORT**

- CURRENT YEAR FEDERAL - 189 SUNRISE HWY AUTO LLC

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | DEALER TRACK PRINTER | 032916 | 200DB | 7.00 | 17 | 3,161. | | 3,161. | | | | 0. |
| 18 | BUSH FURNITURE | 063016 | 200DB | 5.00 | 17 | 355. | | 355. | | | | 0. |
| 19 | WAYFAIR FURNITURE | 111816 | 200DB | 5.00 | 17 | 927. | | 927. | | | | 0. |
| 20 | DEALER TRACK | 070116 | 200DB | 7.00 | 17 | 863. | | 863. | | | | 0. |
| 21 | MARINO & ASSOCIATES SECURITY CAMERAS | 020817 | 200DB | 5.00 | 17 | 6,095. | | 3,048. | 3,047. | 610. | | 975. |
| 22 | STAPLES FIRE SAFE | 022817 | 200DB | 5.00 | 17 | 815. | | 408. | 407. | 82. | | 130. |
| 23 | ROTARY DEPOSIT SAFE | 032317 | 200DB | 5.00 | 17 | 683. | | 342. | 341. | 68. | | 109. |
| 24 | DELL COMPUTER | 072117 | 200DB | 5.00 | 17 | 1,180. | | 590. | 590. | 118. | | 189. |
| | * OTHER TOTAL FURNITURE & FIXTURE | | | | | 36,454. | | 25,711. | 10,743. | 5,942. | | 2,103. |
| | * OTHER TOTAL - | | | | | 36,454. | | 25,711. | 10,743. | 5,942. | | 2,103. |
| 1 | PAVING - PARKING LOT | 071714 | SL | 15.00 | 16 | 4,500. | | | 4,500. | 1,025. | | 300. |
| 8 | QUAD HEAT PUMP | 063015 | 150DB | 15.00 | 17 | 9,400. | | 9,400. | | | | 0. |
| | * OTHER TOTAL - | | | | | 13,900. | | 9,400. | 4,500. | 1,025. | | 300. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | | 53,737. | | 36,803. | 16,934. | 8,329. | | 2,591. |

828102 04-01-18

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2019 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL - 189 SUNRISE HWY AUTO LLC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| | FURNITURE & FIXTURES | | | | | | | | |
| 2 | SIGNS | 091014 | 200DB | 5.00 | 2,933. | 1,467. | 1,466. | 1,344. | 122. |
| | AMT DEPRECIATION | | 200DB | 5.00 | | | | 1,344. | 122. |
| 7 | SIGNS | 123114 | 200DB | 5.00 | 450. | 225. | 225. | 206. | 19. |
| | AMT DEPRECIATION | | 200DB | 5.00 | | | | 206. | 19. |
| | * OTHER TOTAL FURNITURE & FIXTURES | | | | 3,383. | 1,692. | 1,691. | 1,550. | 141. |
| | * OTHER TOTAL - | | | | 3,383. | 1,692. | 1,691. | 1,550. | 141. |
| | FURNITURE & FIXTURES | | | | | | | | |
| 3 | COMPUTER - AUTO MATE SYSTEM | 090114 | 200DB | 5.00 | 10,125. | 5,063. | 5,062. | 4,640. | 422. |
| | AMT DEPRECIATION | | 200DB | 5.00 | | | | 4,640. | 422. |
| 4 | FURNITURE & EQUIP - PC RICHARDS | 101414 | 200DB | 7.00 | 803. | 402. | 401. | 304. | 35. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 304. | 35. |
| 5 | COMPUTER - DELL | 121114 | 200DB | 5.00 | 791. | 396. | 395. | 362. | 33. |
| | AMT DEPRECIATION | | 200DB | 5.00 | | | | 362. | 33. |
| 6 | DMV PROCESSOR | 092514 | 200DB | 5.00 | 1,000. | 500. | 500. | 458. | 42. |
| | AMT DEPRECIATION | | 200DB | 5.00 | | | | 458. | 42. |
| 9 | DELL | 043015 | 200DB | 5.00 | 1,451. | 1,451. | | | 0. |

(D) - Asset disposed * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL - 189 SUNRISE HWY AUTO LLC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 10 | OFFICE FURNITURE DIRECT | 092215 | 200DB | 5.00 | 1,723. | 1,723. | | | 0. |
| 11 | BAY CARPET AND FLOORING | 111815 | 200DB | 5.00 | 1,590. | 1,590. | | | 0. |
| 12 | HOME DEPOT BATHROOM VANITY | 030916 | 200DB | 5.00 | 238. | 238. | | | 0. |
| 13 | WAYFAIR FURNITURE | 031016 | 200DB | 5.00 | 1,204. | 1,204. | | | 0. |
| 14 | WAYFAIR FURNITURE | 031016 | 200DB | 5.00 | 197. | 197. | | | 0. |
| 15 | WAYFAIR FURNITURE | 031016 | 200DB | 5.00 | 1,230. | 1,230. | | | 0. |
| 16 | BUSH FURNITURE | 031016 | 200DB | 5.00 | 2,023. | 2,023. | | | 0. |
| 17 | DEALER TRACK PRINTER | 032916 | 200DB | 7.00 | 3,161. | 3,161. | | | 0. |
| 18 | BUSH FURNITURE | 063016 | 200DB | 5.00 | 355. | 355. | | | 0. |
| 19 | WAYFAIR FURNITURE | 111816 | 200DB | 5.00 | 927. | 927. | | | 0. |
| 20 | DEALER TRACK | 070116 | 200DB | 7.00 | 863. | 863. | | | 0. |

828103 04-01-18 (D) - Asset disposed * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

CONFIDENTIAL

**2019 DEPRECIATION AND AMORTIZATION REPORT**

– NEXT YEAR FEDERAL – 189 SUNRISE HWY AUTO LLC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 21 | MARINO & ASSOCIATES SECURITY CAMERAS | 020817 | 200DB | 5.00 | 6,095. | 3,048. | 3,047. | 1,585. | 585. |
| | AMT DEPRECIATION | | 200DB | 5.00 | | | | 1,585. | 585. |
| 22 | STAPLES FIRE SAFE | 022817 | 200DB | 5.00 | 815. | 408. | 407. | 212. | 78. |
| | AMT DEPRECIATION | | 200DB | 5.00 | | | | 212. | 78. |
| 23 | ROTARY DEPOSIT SAFE | 032317 | 200DB | 5.00 | 683. | 342. | 341. | 177. | 66. |
| | AMT DEPRECIATION | | 200DB | 5.00 | | | | 177. | 66. |
| 24 | DELL COMPUTER | 072117 | 200DB | 5.00 | 1,180. | 590. | 590. | 307. | 113. |
| | AMT DEPRECIATION | | 200DB | 5.00 | | | | 307. | 113. |
| | * OTHER TOTAL FURNITURE & FIXTURES | | | | 36,454. | 25,711. | 10,743. | 8,045. | 1,374. |
| | * OTHER TOTAL – | | | | 36,454. | 25,711. | 10,743. | 8,045. | 1,374. |
| 1 | PAVING – PARKING LOT | 071714 | SL | 15.00 | 4,500. | | 4,500. | 1,325. | 300. |
| | AMT DEPRECIATION | | SL | 15.00 | | | | 1,325. | 300. |
| 8 | QUAD HEAT PUMP | 063015 | 150DB | 15.00 | 9,400. | 9,400. | | | 0. |
| | * OTHER TOTAL – | | | | 13,900. | 9,400. | 4,500. | 1,325. | 300. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | 53,737. | 36,803. | 16,934. | 10,920. | 1,815. |
| | AMT DEPRECIATION | | | | 29,375. | | 16,934. | 10,920. | 1,815. |

828103 04-01-18 (D) - Asset disposed * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

651118

**Schedule K-1 (Form 1065)** Department of the Treasury Internal Revenue Service

# 2018

For calendar year 2018, or tax year beginning ___ ending ___

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0123

## Partner's Share of Income, Deductions, Credits, etc.

▶ See separate instructions.

## Part I Information About the Partnership

**A** Partnership's employer identification number

[redacted]

**B** Partnership's name, address, city, state, and ZIP code

189 SUNRISE HWY AUTO LLC
189 SUNRISE HWY
AMITYVILLE, NY 11701-2509

**C** IRS Center where partnership filed return

E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II Information About the Partner

**E** Partner's identifying number

[redacted]

**F** Partner's name, address, city, state, and ZIP code

RAYMOND PHALEN
3 DOLPHIN LANE
WEST ISLIP, NY 11795-5017

**G** ☐ General partner or LLC member-manager ☒ Limited partner or other LLC member

**H** ☒ Domestic partner ☐ Foreign partner

**I1** What type of entity is this partner? INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 20.0000000% | 20.0000000% |
| Loss | 20.0000000% | 20.0000000% |
| Capital | 20.0000000% | 20.0000000% |

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 18,677. | $ 42,173. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 445,894. | $ 410,416. |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ 35,839. |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ -10,648. |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ 25,191. |

☒ Tax basis ☐ GAAP ☐ Section 704(b) book

☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?

☐ Yes ☒ No

If "Yes," attach statement (see instructions)

## Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Code | Amount |
|---|---|---|
| 1 Ordinary business income (loss) | | -11,611. |
| 2 Net rental real estate income (loss) | | |
| 3 Other net rental income (loss) | | |
| 4 Guaranteed payments | | |
| 5 Interest income | | |
| 6a Ordinary dividends | | |
| 6b Qualified dividends | | |
| 6c Dividend equivalents | | |
| 7 Royalties | | |
| 8 Net short-term capital gain (loss) | | |
| 9a Net long-term capital gain (loss) | | |
| 9b Collectibles (28%) gain (loss) | | |
| 9c Unrecaptured sec 1250 gain | | |
| 10 Net section 1231 gain (loss) | | |
| 11 Other income (loss) | | |
| 12 Section 179 deduction | | |
| 13 Other deductions | | |
| 14 Self-employment earnings (loss) | A | -11,611. |
| | C | 214,555. |
| 15 Credits | | |
| 16 Foreign transactions | | |
| 17 Alternative min tax (AMT) items | | |
| 18 Tax-exempt income and nondeductible expenses | | |
| 19 Distributions | | |
| 20 Other information | Z | * -11,611. |
| | AA | * 76,705. |
| | AB | * 10,747. |
| | AC | * 0. |
| | AD | * 0. |

*See attached statement for additional information.

For IRS Use Only

SCHEDULE K-1 SECTION 199A ITEMS, BOX 20
CODES Z THROUGH AD

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| | TRADE OR BUSINESS - | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME | -11,611. |
| AA | SECTION 199A W-2 WAGES | 76,705. |
| AB | SECTION 199A UNADJUSTED BASIS | 10,747. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |

SCHEDULE K-1 SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODES Z, AA, AB, AC AND AD. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

SCHEDULE K-1 CURRENT YEAR INCREASES (DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -11,611. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -11,611. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -11,611. |
| SECTION 263(A) CAPITALIZED COSTS NO LONGER APPLICABLE | 963. | |
| OTHER INCREASES OR DECREASES SUBTOTAL | | 963. |
| TOTAL TO SCHEDULE K-1, ITEM L | | -10,648. |

189 SUNRISE HWY AUTO LLC [redacted]

SCHEDULE K-1 FOOTNOTES

THIS PASS THROUGH ENTITY IS NOT SUBJECT TO SECTION 163(J) BECAUSE OF THE SMALL BUSINESS EXEMPTION.
THE FOLLOWING INFORMATION REPRESENTS YOUR ALLOCATED SHARE OF CERTAIN INFORMATION FROM THE PASS THROUGH ENTITY, WHICH MAY BE REQUIRED FOR THE COMPUTATION OF YOUR OWN SECTION 163(J) LIMITATION:

| | |
|---|---|
| ANNUAL GROSS RECEIPTS FOR 2015: | 1,962,055. |
| ANNUAL GROSS RECEIPTS FOR 2016: | 2,240,182. |
| ANNUAL GROSS RECEIPTS FOR 2017: | 1,916,217. |

| | |
|---|---|
| BUSINESS INTEREST EXPENSE | 16,271. |
| ADJUSTED TAXABLE INCOME | 6,141. |
| BUSINESS INTEREST INCOME | 0. |

PLEASE CONSULT YOUR TAX ADVISOR FOR THE APPLICATION OF SECTION 163(J) TO YOU.

651118

Schedule K-1 (Form 1065)
Department of the Treasury
Internal Revenue Service

**2018**

For calendar year 2018, or tax year beginning ______ ending ______

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0123

**Partner's Share of Income, Deductions, Credits, etc.** ▶ See separate instructions.

## Part I Information About the Partnership

**A** Partnership's employer identification number
[redacted]

**B** Partnership's name, address, city, state, and ZIP code

189 SUNRISE HWY AUTO LLC
189 SUNRISE HWY
AMITYVILLE, NY 11701-2509

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II Information About the Partner

**E** Partner's identifying number
[redacted]

**F** Partner's name, address, city, state, and ZIP code

JOSHUA AARONSON
55 OAK DRIVE
ROSLYN, NY 11576-2323

**G** ☒ General partner or LLC member-manager ☐ Limited partner or other LLC member

**H** ☒ Domestic partner ☐ Foreign partner

**I1** What type of entity is this partner? INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 20.0000000% | 20.0000000% |
| Loss | 20.0000000% | 20.0000000% |
| Capital | 20.0000000% | 20.0000000% |

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 18,676. | $ 42,174. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 445,894. | $ 410,416. |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ 35,839. |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ -10,649. |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ 25,190. |

☒ Tax basis ☐ GAAP ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes ☒ No
If "Yes," attach statement (see instructions)

## Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Code | Amount |
|---|---|---|
| 1 Ordinary business income (loss) | | -11,612. |
| 2 Net rental real estate income (loss) | | |
| 3 Other net rental income (loss) | | |
| 4 Guaranteed payments | | |
| 5 Interest income | | |
| 6a Ordinary dividends | | |
| 6b Qualified dividends | | |
| 6c Dividend equivalents | | |
| 7 Royalties | | |
| 8 Net short-term capital gain (loss) | | |
| 9a Net long-term capital gain (loss) | | |
| 9b Collectibles (28%) gain (loss) | | |
| 9c Unrecaptured sec 1250 gain | | |
| 10 Net section 1231 gain (loss) | | |
| 11 Other income (loss) | | |
| 12 Section 179 deduction | | |
| 13 Other deductions | | |
| 14 Self-employment earnings (loss) | A | -11,612. |
| | C | 214,555. |
| 15 Credits | | |
| 16 Foreign transactions | | |
| 17 Alternative min tax (AMT) items | | |
| 18 Tax-exempt income and nondeductible expenses | | |
| 19 Distributions | | |
| 20 Other information | Z | * -11,612. |
| | AA | * 76,706. |
| | AB | * 10,748. |
| | AC | * 0. |
| | AD | * 0. |

*See attached statement for additional information.

For IRS Use Only



CONFIDENTIAL IAG007523 2

SCHEDULE K-1 SECTION 199A ITEMS, BOX 20 CODES Z THROUGH AD

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| | TRADE OR BUSINESS - | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME | -11,612. |
| AA | SECTION 199A W-2 WAGES | 76,706. |
| AB | SECTION 199A UNADJUSTED BASIS | 10,748. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |

SCHEDULE K-1 SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODES Z, AA, AB, AC AND AD. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

SCHEDULE K-1 CURRENT YEAR INCREASES (DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -11,612. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -11,612. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -11,612. |
| SECTION 263(A) CAPITALIZED COSTS NO LONGER APPLICABLE | 963. | |
| OTHER INCREASES OR DECREASES SUBTOTAL | | 963. |
| TOTAL TO SCHEDULE K-1, ITEM L | | -10,649. |

SCHEDULE K-1 FOOTNOTES

THIS PASS THROUGH ENTITY IS NOT SUBJECT TO SECTION 163(J) BECAUSE OF THE SMALL BUSINESS EXEMPTION. THE FOLLOWING INFORMATION REPRESENTS YOUR ALLOCATED SHARE OF CERTAIN INFORMATION FROM THE PASS THROUGH ENTITY, WHICH MAY BE REQUIRED FOR THE COMPUTATION OF YOUR OWN SECTION 163(J) LIMITATION:

| | |
|---|---|
| ANNUAL GROSS RECEIPTS FOR 2015: | 1,962,055. |
| ANNUAL GROSS RECEIPTS FOR 2016: | 2,240,183. |
| ANNUAL GROSS RECEIPTS FOR 2017: | 1,916,217. |
| BUSINESS INTEREST EXPENSE | 16,272. |
| ADJUSTED TAXABLE INCOME | 6,141. |
| BUSINESS INTEREST INCOME | 0. |

PLEASE CONSULT YOUR TAX ADVISOR FOR THE APPLICATION OF SECTION 163(J) TO YOU.

651118

**Schedule K-1 (Form 1065)** **2018**
Department of the Treasury
Internal Revenue Service

For calendar year 2018, or tax year beginning ____ ending ____

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0123

**Partner's Share of Income, Deductions, Credits, etc.** ▶ See separate instructions.

## Part I Information About the Partnership

**A** Partnership's employer identification number
[redacted]

**B** Partnership's name, address, city, state, and ZIP code

189 SUNRISE HWY AUTO LLC
189 SUNRISE HWY
AMITYVILLE, NY 11701-2509

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II Information About the Partner

**E** Partner's identifying number
[redacted]

**F** Partner's name, address, city, state, and ZIP code

JORY BARON
22 NORTHGATE CIRCLE
MELVILLE, NY 11747-3037

**G** ☐ General partner or LLC member-manager ☒ Limited partner or other LLC member

**H** ☒ Domestic partner ☐ Foreign partner

**I1** What type of entity is this partner? INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 20.0000000% | 20.0000000% |
| Loss | 20.0000000% | 20.0000000% |
| Capital | 20.0000000% | 20.0000000% |

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 18,677. | $ 42,173. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 445,894. | $ 410,417. |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ 35,839. |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ -10,648. |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ 25,191. |

☒ Tax basis ☐ GAAP ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ **Yes** ☒ **No**
If "Yes," attach statement (see instructions)

## Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Description | Code | Amount |
|---|---|---|---|
| 1 | Ordinary business income (loss) | | -11,611. |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured sec 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | | |
| 14 | Self-employment earnings (loss) | A | -11,611. |
| | | C | 214,556. |
| 15 | Credits | | |
| 16 | Foreign transactions | | |
| 17 | Alternative min tax (AMT) items | | |
| 18 | Tax-exempt income and nondeductible expenses | | |
| 19 | Distributions | | |
| 20 | Other information | Z | * -11,611. |
| | | AA | * 76,705. |
| | | AB | * 10,747. |
| | | AC | * 0. |
| | | AD | * 0. |

*See attached statement for additional information.

For IRS Use Only



CONFIDENTIAL

SCHEDULE K-1 SECTION 199A ITEMS, BOX 20 CODES Z THROUGH AD

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| | TRADE OR BUSINESS - | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME | -11,611. |
| AA | SECTION 199A W-2 WAGES | 76,705. |
| AB | SECTION 199A UNADJUSTED BASIS | 10,747. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |

SCHEDULE K-1 SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODES Z, AA, AB, AC AND AD. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

SCHEDULE K-1 CURRENT YEAR INCREASES (DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -11,611. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -11,611. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -11,611. |
| SECTION 263(A) CAPITALIZED COSTS NO LONGER APPLICABLE | 963. | |
| OTHER INCREASES OR DECREASES SUBTOTAL | | 963. |
| TOTAL TO SCHEDULE K-1, ITEM L | | -10,648. |

189 SUNRISE HWY AUTO LLC [redacted]

SCHEDULE K-1 FOOTNOTES

THIS PASS THROUGH ENTITY IS NOT SUBJECT TO SECTION 163(J) BECAUSE OF THE SMALL BUSINESS EXEMPTION.
THE FOLLOWING INFORMATION REPRESENTS YOUR ALLOCATED SHARE OF CERTAIN INFORMATION FROM THE PASS THROUGH ENTITY, WHICH MAY BE REQUIRED FOR THE COMPUTATION OF YOUR OWN SECTION 163(J) LIMITATION:

| | |
|---|---|
| ANNUAL GROSS RECEIPTS FOR 2015: | 1,962,054. |
| ANNUAL GROSS RECEIPTS FOR 2016: | 2,240,182. |
| ANNUAL GROSS RECEIPTS FOR 2017: | 1,916,218. |

| | |
|---|---|
| BUSINESS INTEREST EXPENSE | 16,271. |
| ADJUSTED TAXABLE INCOME | 6,142. |
| BUSINESS INTEREST INCOME | 0. |

PLEASE CONSULT YOUR TAX ADVISOR FOR THE APPLICATION OF SECTION 163(J) TO YOU.

651118

**Schedule K-1 (Form 1065)** Department of the Treasury Internal Revenue Service

# 2018

For calendar year 2018, or tax year beginning ______ ending ______

Final K-1 ☐ Amended K-1 ☐ OMB No. 1545-0123

## Partner's Share of Income, Deductions, Credits, etc.

▶ See separate instructions.

## Part I Information About the Partnership

**A** Partnership's employer identification number

[redacted]

**B** Partnership's name, address, city, state, and ZIP code

189 SUNRISE HWY AUTO LLC
189 SUNRISE HWY
AMITYVILLE, NY 11701-2509

**C** IRS Center where partnership filed return

E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II Information About the Partner

**E** Partner's identifying number

[redacted]

**F** Partner's name, address, city, state, and ZIP code

DAVID BARON
6 OLD WAGON LANE
OLD WESTBURY, NY 11568-1046

**G** ☐ General partner or LLC member-manager [X] Limited partner or other LLC member

**H** [X] Domestic partner ☐ Foreign partner

**I1** What type of entity is this partner? INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 20.0000000% | 20.0000000% |
| Loss | 20.0000000% | 20.0000000% |
| Capital | 20.0000000% | 20.0000000% |

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 18,676. | $ 42,174. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 445,894. | $ 410,416. |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ 35,839. |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ -10,649. |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ 25,190. |

[X] Tax basis ☐ GAAP ☐ Section 704(b) book

☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?

☐ Yes [X] No

If "Yes," attach statement (see instructions)

## Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Amount |
|---|---|
| 1 Ordinary business income (loss) | -11,612. |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | |
| 4 Guaranteed payments | |
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | |
| 6c Dividend equivalents | |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured sec 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss) | |
| A | -11,612. |
| C | 214,555. |

| Line | Code | Amount |
|---|---|---|
| 15 Credits | | |
| 16 Foreign transactions | | |
| 17 Alternative min tax (AMT) items | | |
| 18 Tax-exempt income and nondeductible expenses | | |
| 19 Distributions | | |
| 20 Other information | Z | * -11,612. |
| | AA | * 76,706. |
| | AB | * 10,748. |
| | AC | * 0. |
| | AD | * 0. |

*See attached statement for additional information.

For IRS Use Only

| SCHEDULE K-1 | SECTION 199A ITEMS, BOX 20 CODES Z THROUGH AD |
|---|---|

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| | TRADE OR BUSINESS - | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME | -11,612. |
| AA | SECTION 199A W-2 WAGES | 76,706. |
| AB | SECTION 199A UNADJUSTED BASIS | 10,748. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |

| SCHEDULE K-1 | SECTION 199A ADDITIONAL INFORMATION |
|---|---|

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODES Z, AA, AB, AC AND AD. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

| SCHEDULE K-1 | CURRENT YEAR INCREASES (DECREASES) |
|---|---|

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -11,612. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -11,612. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -11,612. |
| SECTION 263(A) CAPITALIZED COSTS NO LONGER APPLICABLE | 963. | |
| OTHER INCREASES OR DECREASES SUBTOTAL | | 963. |
| TOTAL TO SCHEDULE K-1, ITEM L | | -10,649. |

SCHEDULE K-1 FOOTNOTES

THIS PASS THROUGH ENTITY IS NOT SUBJECT TO SECTION 163(J) BECAUSE OF THE SMALL BUSINESS EXEMPTION. THE FOLLOWING INFORMATION REPRESENTS YOUR ALLOCATED SHARE OF CERTAIN INFORMATION FROM THE PASS THROUGH ENTITY, WHICH MAY BE REQUIRED FOR THE COMPUTATION OF YOUR OWN SECTION 163(J) LIMITATION:

| | |
|---|---|
| ANNUAL GROSS RECEIPTS FOR 2015: | 1,962,055. |
| ANNUAL GROSS RECEIPTS FOR 2016: | 2,240,183. |
| ANNUAL GROSS RECEIPTS FOR 2017: | 1,916,217. |
| BUSINESS INTEREST EXPENSE | 16,272. |
| ADJUSTED TAXABLE INCOME | 6,141. |
| BUSINESS INTEREST INCOME | 0. |

PLEASE CONSULT YOUR TAX ADVISOR FOR THE APPLICATION OF SECTION 163(J) TO YOU.

651118

**Schedule K-1 (Form 1065)** Department of the Treasury Internal Revenue Service

# 2018

For calendar year 2018, or tax year beginning ______ ending ______

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0123

**Partner's Share of Income, Deductions, Credits, etc.** ▶ See separate instructions.

## Part I Information About the Partnership

**A** Partnership's employer identification number
[redacted]

**B** Partnership's name, address, city, state, and ZIP code

189 SUNRISE HWY AUTO LLC
189 SUNRISE HWY
AMITYVILLE, NY 11701-2509

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II Information About the Partner

**E** Partner's identifying number
[redacted]

**F** Partner's name, address, city, state, and ZIP code

BRIAN CHABRIER
8 TILDEAN LANE
BAYVILLE, NY 11709-2923

**G** ☐ General partner or LLC member-manager ☒ Limited partner or other LLC member

**H** ☒ Domestic partner ☐ Foreign partner

**I1** What type of entity is this partner? INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 20.0000000% | 20.0000000% |
| Loss | 20.0000000% | 20.0000000% |
| Capital | 20.0000000% | 20.0000000% |

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 18,677. | $ 42,173. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 445,894. | $ 410,416. |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ 35,839. |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ -10,648. |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ 25,191. |

☒ Tax basis ☐ GAAP ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes ☒ No
If "Yes," attach statement (see instructions)

## Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Code | Amount |
|---|---|---|
| 1 Ordinary business income (loss) | | -11,611. |
| 2 Net rental real estate income (loss) | | |
| 3 Other net rental income (loss) | | |
| 4 Guaranteed payments | | |
| 5 Interest income | | |
| 6a Ordinary dividends | | |
| 6b Qualified dividends | | |
| 6c Dividend equivalents | | |
| 7 Royalties | | |
| 8 Net short-term capital gain (loss) | | |
| 9a Net long-term capital gain (loss) | | |
| 9b Collectibles (28%) gain (loss) | | |
| 9c Unrecaptured sec 1250 gain | | |
| 10 Net section 1231 gain (loss) | | |
| 11 Other income (loss) | | |
| 12 Section 179 deduction | | |
| 13 Other deductions | | |
| 14 Self-employment earnings (loss) | A | -11,611. |
| | C | 214,555. |
| 15 Credits | | |
| 16 Foreign transactions | | |
| 17 Alternative min tax (AMT) items | | |
| 18 Tax-exempt income and nondeductible expenses | | |
| 19 Distributions | | |
| 20 Other information | Z | * -11,611. |
| | AA | * 76,705. |
| | AB | * 10,747. |
| | AC | * 0. |
| | AD | * 0. |

*See attached statement for additional information.

For IRS Use Only

189 SUNRISE HWY AUTO LLC [redacted]
[redacted]

SCHEDULE K-1 SECTION 199A ITEMS, BOX 20
CODES Z THROUGH AD

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| | TRADE OR BUSINESS - | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME | -11,611. |
| AA | SECTION 199A W-2 WAGES | 76,705. |
| AB | SECTION 199A UNADJUSTED BASIS | 10,747. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |

SCHEDULE K-1 SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODES Z, AA, AB, AC AND AD. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

SCHEDULE K-1 CURRENT YEAR INCREASES (DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -11,611. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -11,611. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -11,611. |
| SECTION 263(A) CAPITALIZED COSTS NO LONGER APPLICABLE | 963. | |
| OTHER INCREASES OR DECREASES SUBTOTAL | | 963. |
| TOTAL TO SCHEDULE K-1, ITEM L | | -10,648. |

SCHEDULE K-1 FOOTNOTES

THIS PASS THROUGH ENTITY IS NOT SUBJECT TO SECTION 163(J) BECAUSE OF THE SMALL BUSINESS EXEMPTION.
THE FOLLOWING INFORMATION REPRESENTS YOUR ALLOCATED SHARE OF CERTAIN INFORMATION FROM THE PASS THROUGH ENTITY, WHICH MAY BE REQUIRED FOR THE COMPUTATION OF YOUR OWN SECTION 163(J) LIMITATION:

| | |
|---|---|
| ANNUAL GROSS RECEIPTS FOR 2015: | 1,962,055. |
| ANNUAL GROSS RECEIPTS FOR 2016: | 2,240,182. |
| ANNUAL GROSS RECEIPTS FOR 2017: | 1,916,217. |
| | |
| BUSINESS INTEREST EXPENSE | 16,271. |
| ADJUSTED TAXABLE INCOME | 6,141. |
| BUSINESS INTEREST INCOME | 0. |

PLEASE CONSULT YOUR TAX ADVISOR FOR THE APPLICATION OF SECTION 163(J) TO YOU.

CITRIN COOPERMAN & COMPANY, LLP
709 WESTCHESTER AVENUE
WHITE PLAINS, NY 10604

189 SUNRISE HWY AUTO LLC
189 SUNRISE HWY
AMITYVILLE, NY 11701-2509

926340
04-01-19

Caution: Forms printed from within Adobe Acrobat products may not meet IRS or state taxing agency specifications. When using Acrobat, select the "Actual Size" in the Adobe "Print" dialog.

CLIENT'S COPY

CITRINCOOPERMAN®
Accountants and Advisors

189 SUNRISE HWY AUTO LLC
189 SUNRISE HWY
AMITYVILLE, NY 11701-2509

189 SUNRISE HWY AUTO LLC:

Enclosed are your 2019 partnership tax returns, as follows…

2019 U.S. Return of Partnership Income

2019 New York Return of Partnership Income

Your copy of the tax returns, e-filing authorizations and estimated tax vouchers, if applicable, are being provided to you via our encrypted email system to ensure proper protection of your personal information. Please download all enclosures and save them to your computer or print them for future reference.

Your original tax data will be delivered to you by regular mail, messenger or overnight delivery service. If applicable, your package will include paper copies of tax returns required to be mailed directly by you to a taxing jurisdiction. Please follow the instructions provided for each return.

These returns were prepared from the information furnished by you. Please review them before filing to ensure there are no omissions or misstatements of material facts. Please contact us if you have any questions or you did not receive your electronic copies. Thank you for choosing us for your tax services.

PLEASE BE SURE TO PRINT, SIGN AND RETURN THE E-FILING AUTHORIZATION FORMS TO US VIA EMAIL OR FAX UPON RECEIPT TO ENSURE TIMELY PROCESSING.

Sincerely,

Ellen Kera

# 2019 TAX RETURN FILING INSTRUCTIONS

U.S. RETURN OF PARTNERSHIP INCOME

**FOR THE YEAR ENDING**
December 31, 2019

---

**Prepared For:**

189 SUNRISE HWY AUTO LLC
189 SUNRISE HWY
AMITYVILLE, NY 11701-2509

---

**Prepared By:**

Citrin Cooperman & Company, LLP
709 Westchester Avenue
White Plains, NY 10604

---

**To Be Signed and Dated By:**

A member of the LLC

---

**Amount of Tax:**

Not applicable

---

**Mail Tax Return To:**

This return has been prepared for electronic filing. To have it transmitted electronically to the IRS, please sign, date, and return Form 8879-PE to our office. We will then submit your electronic return.

---

**Forms to be Distributed to Partners:**

Enclosed are copies of Schedule K-1 to be distributed to the members.

---

**Return Must be Mailed On or Before:**

Return federal Form 8879-PE to us by September 15, 2020.

---

**Special Instructions:**

Do not mail the paper copy of the return to the IRS.

# Two-Year Comparison - Partnership

**2019**

Name of partnership: 189 SUNRISE HWY AUTO LLC

Employer identification number: *[redacted]

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| NUMBER OF PARTNERS | 5. | 5. | 0. |
| TRADE OR BUSINESS INCOME OR LOSS: | | | |
| INCOME: | | | |
| GROSS RECEIPTS OR SALES | 9,485,784. | 9,639,493. | 153,709. |
| COST OF GOODS SOLD: | | | |
| INVENTORY AT BEGINNING OF YEAR | 2,204,513. | 2,009,053. | -195,460. |
| PURCHASES LESS ITEMS WITHDRAWN | 8,651,663. | 9,162,740. | 511,077. |
| ADDITIONAL SECTION 263A COSTS | 4,815. | 0. | -4,815. |
| TOTAL | 10,860,991. | 11,171,793. | 310,802. |
| INVENTORY AT END OF YEAR | 2,009,053. | 2,014,942. | 5,889. |
| COST OF GOODS SOLD | 8,851,938. | 9,156,851. | 304,913. |
| GROSS PROFIT | 633,846. | 482,642. | -151,204. |
| OTHER INCOME (LOSS) | 438,930. | 628,113. | 189,183. |
| TOTAL INCOME (LOSS) | 1,072,776. | 1,110,755. | 37,979. |
| DEDUCTIONS: | | | |
| SALARIES AND WAGES | 461,891. | 434,032. | -27,859. |
| REPAIRS AND MAINTENANCE | 6,208. | 3,037. | -3,171. |
| RENT | 91,815. | 98,419. | 6,604. |
| TAXES AND LICENSES | 35,442. | 32,071. | -3,371. |
| INTEREST | 81,356. | 129,952. | 48,596. |
| DEPRECIATION | 2,591. | 1,815. | -776. |
| EMPLOYEE BENEFIT PROGRAMS | 21,921. | 7,841. | -14,080. |
| OTHER DEDUCTIONS | 429,609. | 417,827. | -11,782. |
| TOTAL DEDUCTIONS | 1,130,833. | 1,124,994. | -5,839. |
| ORDINARY INCOME (LOSS) | -58,057. | -14,239. | 43,818. |
| SCHEDULE K: | | | |
| INCOME (LOSS): | | | |
| ORDINARY TRADE/BUSINESS INCOME/LOSS | -58,057. | -14,239. | 43,818. |
| SELF-EMPLOYMENT: | | | |
| EARNINGS/LOSS FROM SELF-EMPLOYMENT | -58,057. | -14,239. | 43,818. |
| GROSS NONFARM INCOME | 1,072,776. | 1,110,755. | 37,979. |

# Two-Year Comparison - Partnership

**2019**

| Name of partnership | Employer identification number |
|---|---|
| 189 SUNRISE HWY AUTO LLC | [redacted] |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| OTHER: | | | |
| OTHER ITEMS AND AMOUNTS | 379,207. | 391,382. | 12,175. |
| SCHEDULE M-1: | | | |
| NET INCOME (LOSS) PER BOOKS | -53,242. | -14,239. | 39,003. |
| TOTAL- NET BOOK INC THROUGH EXPENSE | -53,242. | -14,239. | 39,003. |
| OTHER SCH K DED NOT ON BOOKS | 4,815. | 0. | -4,815. |
| TOTAL- BOOK INC THROUGH SCH K DED | 4,815. | 0. | -4,815. |
| INCOME (LOSS) | -58,057. | -14,239. | 43,818. |
| SCHEDULE M-2: | | | |
| CAPITAL AT BEGINNING OF YEAR | 179,195. | 125,953. | -53,242. |
| NET INCOME (LOSS) PER BOOKS | -53,242. | -14,239. | 39,003. |
| TOTAL- BEGINNING CAP THROUGH INCR | 125,953. | 111,714. | -14,239. |
| TOTAL- CASH CONT THROUGH OTHER DECR | 0. | 0. | |
| CAPITAL BALANCE AT END OF YEAR | 125,953. | 111,714. | -14,239. |

Form **8879-PE**

Department of the Treasury
Internal Revenue Service

# IRS e-file Signature Authorization for Form 1065

▶ ERO must obtain and retain completed Form 8879-PE.

▶ Go to www.irs.gov/Form8879PE for the latest information.

For calendar year 2019, or tax year beginning , 2019, ending ,20 .

OMB No. 1545-0123

**2019**

Name of partnership: 189 SUNRISE HWY AUTO LLC

Employer identification number: [redacted]

## Part I Tax Return Information (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) | 1 | 9,639,493. |
| 2 | Gross profit (Form 1065, line 3) | 2 | 482,642. |
| 3 | Ordinary business income (loss) (Form 1065, line 22) | 3 | -14,239. |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) | 4 | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) | 5 | |

## Part II Declaration and Signature Authorization of Partner or Member (Be sure to get a copy of the partnership's return)

Under penalties of perjury, I declare that I am a partner or member of the above partnership and that I have examined a copy of the partnership's 2019 electronic return of partnership income and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the partnership's electronic return of partnership income. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the partnership's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission and **(b)** the reason for any delay in processing the return. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income.

**Partner or Member's PIN: check one box only**

[X] I authorize CITRIN COOPERMAN & COMPANY, LLP to enter my PIN [redacted]
**ERO firm name** — **Don't enter all zeros**
as my signature on the partnership's 2019 electronically filed return of partnership income.

[ ] As a partner or member of the partnership, I will enter my PIN as my signature on the partnership's 2019 electronically filed return of partnership income.

Partner or member's signature ▶ ______________________

Title ▶ MEMBER Date ▶ __________

## Part III Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. [redacted]
**Don't enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature on the 2019 electronically filed return of partnership income for the partnership indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ ______________________ Date ▶ __________

**ERO Must Retain This Form - See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

**For Paperwork Reduction Act Notice, see instructions.** Form **8879-PE** (2019)

LHA

921031 01-13-20

EXTENSION GRANTED TO 09/15/20

Form **1065** — Department of the Treasury, Internal Revenue Service

# U.S. Return of Partnership Income

For calendar year 2019, or tax year beginning ________, ________, ending ________, ________.

▶ **Go to www.irs.gov/Form1065 for instructions and the latest information.**

OMB No. 1545-0123 — **2019**

| | | |
|---|---|---|
| **A** Principal business activity: SALES | Name of partnership: 189 SUNRISE HWY AUTO LLC | **D** Employer identification number: [redacted] |
| **B** Principal product or service: USED AUTOMOBILES / USED AUTOMOBILES | Type or Print — Number, street, and room or suite no. If a P.O. box, see instructions.: 189 SUNRISE HWY | **E** Date business started: 07/03/2014 |
| **C** Business code number: 441120 | City or town, state or province, country, and ZIP or foreign postal code: AMITYVILLE NY 11701-2509 | **F** Total assets: $ 2,425,984. |

**G** Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change (5) ☐ Amended return

**H** Check accounting method: (1) ☐ Cash (2) ☒ Accrual (3) ☐ Other (specify) ▶

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ 5

**J** Check if Schedules C and M-3 are attached ▶ ☐

**K** Check if partnership: (1) ☐ Aggregated activities for section 465 at-risk purposes (2) ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| Section | Line | Description | Sub-line | Sub-amount | Line | Amount |
|---|---|---|---|---|---|---|
| Income | 1a | Gross receipts or sales | 1a | 9,639,493. | | |
| | b | Returns and allowances | 1b | | | |
| | c | Balance. Subtract line 1b from line 1a | | | 1c | 9,639,493. |
| | 2 | Cost of goods sold (attach Form 1125-A) | | | 2 | 9,156,851. |
| | 3 | Gross profit. Subtract line 2 from line 1c | | | 3 | 482,642. |
| | 4 | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | | 4 | |
| | 5 | Net farm profit (loss) (attach Schedule F (Form 1040 or 1040-SR)) | | | 5 | |
| | 6 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | 6 | |
| | 7 | Other income (loss) (attach statement) SEE STATEMENT 1 | | | 7 | 628,113. |
| | 8 | **Total income (loss).** Combine lines 3 through 7 | | | 8 | 1,110,755. |
| Deductions (see instructions for limitations) | 9 | Salaries and wages (other than to partners) (less employment credits) | | | 9 | 434,032. |
| | 10 | Guaranteed payments to partners | | | 10 | |
| | 11 | Repairs and maintenance | | | 11 | 3,037. |
| | 12 | Bad debts | | | 12 | |
| | 13 | Rent | | | 13 | 98,419. |
| | 14 | Taxes and licenses SEE STATEMENT 2 | | | 14 | 32,071. |
| | 15 | Interest (see instructions) | | | 15 | 129,952. |
| | 16a | Depreciation (if required, attach Form 4562) | 16a | 1,815. | | |
| | b | Less depreciation reported on Form 1125-A and elsewhere on return | 16b | | 16c | 1,815. |
| | 17 | Depletion **(Do not deduct oil and gas depletion.)** | | | 17 | |
| | 18 | Retirement plans, etc. | | | 18 | |
| | 19 | Employee benefit programs | | | 19 | 7,841. |
| | 20 | Other deductions (attach statement) SEE STATEMENT 3 | | | 20 | 417,827. |
| | 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | | 21 | 1,124,994. |
| | 22 | **Ordinary business income (loss).** Subtract line 21 from line 8 | | | 22 | -14,239. |
| Tax and Payments | 23 | Interest due under the look-back method-completed long-term contracts (attach Form 8697) | | | 23 | |
| | 24 | Interest due under the look-back method-income forecast method (attach Form 8866) | | | 24 | |
| | 25 | BBA AAR imputed underpayment (see instructions) | | | 25 | |
| | 26 | Other taxes (see instructions) | | | 26 | |
| | 27 | **Total balance due.** Add lines 23 through 26 | | | 27 | |
| | 28 | Payment (see instructions) | | | 28 | |
| | 29 | **Amount owed.** If line 28 is smaller than line 27, enter amount owed | | | 29 | |
| | 30 | **Overpayment.** If line 28 is larger than line 27, enter overpayment | | | 30 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true,correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

▶ ______________________ Signature of partner or limited liability company member ▶ ________ Date

May the IRS discuss this return with the preparer shown below? See instr. ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| ELLEN KERA | | | | P00185348 |

Firm's name ▶ CITRIN COOPERMAN & COMPANY, LLP — Firm's EIN ▶ [redacted]

Firm's address ▶ 709 WESTCHESTER AVENUE, WHITE PLAINS, NY 10604 — Phone no. (914) 949-2990



CONFIDENTIAL

Form 1065 (2019) 189 SUNRISE HWY AUTO LLC [redacted] Page **2**

**Schedule B** **Other Information**

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box:<br>**a** ☐ Domestic general partnership **b** ☐ Domestic limited partnership<br>**c** ☒ Domestic limited liability company **d** ☐ Domestic limited liability partnership<br>**e** ☐ Foreign partnership **f** ☐ Other ▶ | | |
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $ 1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **8** | At any time during calendar year 2019, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country ▶ | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| **10 a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? See instructions for details regarding a section 754 election. | | X |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |

**Schedule B Other Information** *(continued)*

| | | Yes | No |
|---|---|---|---|
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ▶ ☐ | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ▶ | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership ▶ | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ | | |
| 16 a | Did you make any payments in 2019 that would require you to file Form(s) 1099? See instructions | X | |
| b | If "Yes," did you or will you file required Form(s) 1099? | X | |
| 17 | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return ▶ | | |
| 18 | Enter the number of partners that are foreign governments under section 892 ▶ | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1T(b)(14)? | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions | | X |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the partnership has business interest. | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. If "Yes" to any, complete and attach Form 8990. | | |
| 25 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions | | X |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 ▶ | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR ▶ JOSHUA AARONSON

| | | | |
|---|---|---|---|
| U.S. address of PR ▶ | 55 OAK DRIVE<br>ROSLYN, NY 11576-2323 | U.S. phone number of PR ▶ | 718-979-0934 |

If the PR is an entity, name of the designated individual for the PR ▶

| | | | |
|---|---|---|---|
| U.S. address of designated individual ▶ | | U.S. phone number of designated individual ▶ | |

| | | Yes | No |
|---|---|---|---|
| 26 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter the amount from Form 8996, line 14 ▶ $ | | |
| 27 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership ▶ | | |
| 28 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | X |

## Schedule K Partners' Distributive Share Items

| Section | Line | Description | Line no. | Total amount |
|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary business income (loss) (page 1, line 22) | 1 | -14,239. |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | 2 | |
| | 3a | Other gross rental income (loss) — 3a | | |
| | b | Expenses from other rental activities (attach statement) — 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | 4 | Guaranteed payments: a Services 4a; b Capital 4b | | |
| | c | Total. Add lines 4a and 4b | 4c | |
| | 5 | Interest income | 5 | |
| | 6 | Dividends and dividend equivalents: a Ordinary dividends | 6a | |
| | b | Qualified dividends 6b; c Dividend equivalents 6c | | |
| | 7 | Royalties | 7 | |
| | 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | 8 | |
| | 9a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | 9a | |
| | b | Collectibles (28%) gain (loss) — 9b | | |
| | c | Unrecaptured section 1250 gain (attach statement) — 9c | | |
| | 10 | Net section 1231 gain (loss) (attach Form 4797) | 10 | |
| | 11 | Other income (loss) (see instructions) Type ▶ | 11 | |
| Deductions | 12 | Section 179 deduction (attach Form 4562) | 12 | |
| | 13a | Contributions | 13a | |
| | b | Investment interest expense | 13b | |
| | c | Section 59(e)(2) expenditures: (1) Type ▶ (2) Amount ▶ | 13c(2) | |
| | d | Other deductions (see instructions) Type ▶ | 13d | |
| Self-Employment | 14a | Net earnings (loss) from self-employment | 14a | -14,239. |
| | b | Gross farming or fishing income | 14b | |
| | c | Gross nonfarm income | 14c | 1,110,755. |
| Credits | 15a | Low-income housing credit (section 42(j)(5)) | 15a | |
| | b | Low-income housing credit (other) | 15b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | 15c | |
| | d | Other rental real estate credits (see instructions) Type ▶ | 15d | |
| | e | Other rental credits (see instructions) Type ▶ | 15e | |
| | f | Other credits (see instructions) Type ▶ | 15f | |
| Foreign Transactions | 16a | Name of country or U.S. possession ▶ | | |
| | b | Gross income from all sources | 16b | |
| | c | Gross income sourced at partner level | 16c | |
| | | Foreign gross income sourced at partnership level | | |
| | d | Reserved for future use ▶; e Foreign branch category ▶ | 16e | |
| | f | Passive category ▶; g General category ▶; h Other ▶ | 16h | |
| | | Deductions allocated and apportioned at partner level | | |
| | i | Interest expense ▶; j Other ▶ | 16j | |
| | | Deductions allocated and apportioned at partnership level to foreign source income | | |
| | k | Reserved for future use ▶; l Foreign branch category ▶ | 16l | |
| | m | Passive category ▶; n General category ▶; o Other ▶ | 16o | |
| | p | Total foreign taxes (check one): ▶ Paid ☐ Accrued ☐ | 16p | |
| | q | Reduction in taxes available for credit (attach statement) | 16q | |
| | r | Other foreign tax information (attach statement) | | |
| Alternative Minimum Tax (AMT) Items | 17a | Post-1986 depreciation adjustment | 17a | |
| | b | Adjusted gain or loss | 17b | |
| | c | Depletion (other than oil and gas) | 17c | |
| | d | Oil, gas, and geothermal properties - gross income | 17d | |
| | e | Oil, gas, and geothermal properties - deductions | 17e | |
| | f | Other AMT items (attach statement) | 17f | |
| Other Information | 18a | Tax-exempt interest income | 18a | |
| | b | Other tax-exempt income | 18b | |
| | c | Nondeductible expenses | 18c | |
| | 19a | Distributions of cash and marketable securities | 19a | |
| | b | Distributions of other property | 19b | |
| | 20a | Investment income | 20a | |
| | b | Investment expenses | 20b | |
| | c | Other items and amounts (attach statement) STMT 4 | | |

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16p | | | | | 1 | -14,239. |
| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
| a General partners | | | | | | |
| b Limited partners | | -14,239. | | | | |

## Schedule L Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 147,898. | | 295,709. |
| 2a Trade notes and accounts receivable | 210,211. | | 95,409. | |
| b Less allowance for bad debts | | 210,211. | | 95,409. |
| 3 Inventories | | 2,009,053. | | 2,014,942. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach statement) | | | | |
| 7a Loans to partners (or persons related to partners) | | | | |
| b Mortgage and real estate loans | | | | |
| 8 Other investments (attach statement) | | | | |
| 9a Buildings and other depreciable assets | 53,737. | | 53,737. | |
| b Less accumulated depreciation | 47,723. | 6,014. | 49,538. | 4,199. |
| 10a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | | | |
| 12a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 13 Other assets (attach statement) | STATEMENT 5 | 15,725. | | 15,725. |
| 14 Total assets | | 2,388,901. | | 2,425,984. |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | 110,867. | | 146,212. |
| 16 Mortgages, notes, bonds payable in less than 1 year | | 1,953,782. | | 2,016,247. |
| 17 Other current liabilities (attach statement) | STATEMENT 6 | 98,299. | | 151,811. |
| 18 All nonrecourse loans | | | | |
| 19a Loans from partners (or persons related to partners) | | 100,000. | | |
| b Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 Other liabilities (attach statement) | | | | |
| 21 Partners' capital accounts | | 125,953. | | 111,714. |
| 22 Total liabilities and capital | | 2,388,901. | | 2,425,984. |

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | -14,239. | 6 Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): a Tax-exempt interest $ | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | | |
| 3 Guaranteed payments (other than health insurance) | | 7 Deductions included on Schedule K, lines 1 through 13d, and 16p, not charged against book income this year (itemize): a Depreciation $ | |
| 4 Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16p (itemize): a Depreciation $ b Travel and entertainment $ | | 8 Add lines 6 and 7 | |
| 5 Add lines 1 through 4 | -14,239. | 9 Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | -14,239. |

## Schedule M-2 Analysis of Partners' Capital Accounts

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | 125,953. | 6 Distributions: a Cash | |
| 2 Capital contributed: a Cash | | b Property | |
| b Property | | 7 Other decreases (itemize): | |
| 3 Net income (loss) per books | -14,239. | | |
| 4 Other increases (itemize): | | 8 Add lines 6 and 7 | |
| 5 Add lines 1 through 4 | 111,714. | 9 Balance at end of year. Subtract line 8 from line 5 | 111,714. |

Form **1125-A** (Rev. November 2018) Department of the Treasury Internal Revenue Service

# Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
▶ Go to www.irs.gov/Form1125A for the latest information.

OMB No. 1545-0123

Name: 189 SUNRISE HWY AUTO LLC

Employer Identification number: [redacted]

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 2,009,053. |
| 2 | Purchases | 2 | 9,162,740. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 11,171,793. |
| 7 | Inventory at end of year | 7 | 2,014,942. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 9,156,851. |

**9 a** Check all methods used for valuing closing inventory:

(i) ☐ Cost

(ii) ☒ Lower of cost or market

(iii) ☐ Other (Specify method used and attach explanation) ▶

**b** Check if there was a writedown of subnormal goods ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO **9d**

**e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ☐ Yes ☒ No
If "Yes," attach explanation.

**For Paperwork Reduction Act Notice, see separate instructions.** Form **1125-A** (Rev. 11-2018)

## 2019 DEPRECIATION AND AMORTIZATION REPORT

OTHER 1

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FURNITURE & FIXTURES | | | | | | | | | | | | | | |
| 2 | SIGNS | 09/10/14 | 200DB | 5.00 | HY | 17 | 2,933. | | | 1,467. | 1,466. | 1,344. | | 122. | 1,466. |
| 7 | SIGNS | 12/31/14 | 200DB | 5.00 | HY | 17 | 450. | | | 225. | 225. | 206. | | 19. | 225. |
| | * OTHER TOTAL FURNITURE & FIXTURES | | | | | | | | | | | | | | |
| | * OTHER TOTAL FURNITURE & FIXTURES | | | | | | 3,383. | | | 1,692. | 1,691. | 1,550. | | 141. | 1,691. |
| | * OTHER TOTAL - | | | | | | 3,383. | | | 1,692. | 1,691. | 1,550. | | 141. | 1,691. |
| | FURNITURE & FIXTURES | | | | | | | | | | | | | | |
| 3 | COMPUTER - AUTO MATE SYSTEM | 09/01/14 | 200DB | 5.00 | HY | 17 | 10,125. | | | 5,063. | 5,062. | 4,640. | | 422. | 5,062. |
| | FURNITURE & EQUIP - PC RICHARDS | | | | | | | | | | | | | | |
| 4 | FURNITURE & EQUIP - PC RICHARDS | 10/14/14 | 200DB | 7.00 | HY | 17 | 803. | | | 402. | 401. | 304. | | 35. | 339. |
| 5 | COMPUTER - DELL | 12/11/14 | 200DB | 5.00 | HY | 17 | 791. | | | 396. | 395. | 362. | | 33. | 395. |
| 6 | DMV PROCESSOR | 09/25/14 | 200DB | 5.00 | HY | 17 | 1,000. | | | 500. | 500. | 458. | | 42. | 500. |
| 9 | DELL | 04/30/15 | 200DB | 5.00 | HY | 17 | 1,451. | | 1,451. | | | | | 0. | |
| 10 | OFFICE FURNITURE DIRECT | 09/22/15 | 200DB | 5.00 | HY | 17 | 1,723. | | 1,723. | | | | | 0. | |
| 11 | BAY CARPET AND FLOORING | 11/18/15 | 200DB | 5.00 | HY | 17 | 1,590. | | 1,590. | | | | | 0. | |
| 12 | HOME DEPOT BATHROOM VANITY | 03/09/16 | 200DB | 5.00 | HY | 17 | 238. | | 238. | | | | | 0. | |
| 13 | WAYFAIR FURNITURE | 03/10/16 | 200DB | 5.00 | HY | 17 | 1,204. | | 1,204. | | | | | 0. | |
| 14 | WAYFAIR FURNITURE | 03/10/16 | 200DB | 5.00 | HY | 17 | 197. | | 197. | | | | | 0. | |
| 15 | WAYFAIR FURNITURE | 03/10/16 | 200DB | 5.00 | HY | 17 | 1,230. | | 1,230. | | | | | 0. | |
| 16 | BUSH FURNITURE | 03/10/16 | 200DB | 5.00 | HY | 17 | 2,023. | | 2,023. | | | | | 0. | |

928111 04-01-19

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

## 2019 DEPRECIATION AND AMORTIZATION REPORT

OTHER 1

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | DEALER TRACK PRINTER | 03/29/16 | 200DB | 7.00 | HY | 17 | 3,161. | | 3,161. | | | | | 0. | |
| 18 | BUSH FURNITURE | 06/30/16 | 200DB | 5.00 | HY | 17 | 355. | | 355. | | | | | 0. | |
| 19 | WAYFAIR FURNITURE | 11/18/16 | 200DB | 5.00 | HY | 17 | 927. | | 927. | | | | | 0. | |
| 20 | DEALER TRACK | 07/01/16 | 200DB | 7.00 | HY | 17 | 863. | | 863. | | | | | 0. | |
| | MARINO & ASSOCIATES SECURITY CAMERAS | | | | | | | | | | | | | | |
| 21 | MARINO & ASSOCIATES SECURITY CAMERAS | 02/08/17 | 200DB | 5.00 | HY | 17 | 6,095. | | | 3,048. | 3,047. | 1,585. | | 585. | 2,170. |
| 22 | STAPLES FIRE SAFE | 02/28/17 | 200DB | 5.00 | HY | 17 | 815. | | | 408. | 407. | 212. | | 78. | 290. |
| 23 | ROTARY DEPOSIT SAFE | 03/23/17 | 200DB | 5.00 | HY | 17 | 683. | | | 342. | 341. | 177. | | 66. | 243. |
| 24 | DELL COMPUTER | 07/21/17 | 200DB | 5.00 | HY | 17 | 1,180. | | | 590. | 590. | 307. | | 113. | 420. |
| | * OTHER TOTAL FURNITURE & FIXTURES | | | | | | | | | | | | | | |
| | * OTHER TOTAL FURNITURE & FIXTURES | | | | | | 36,454. | | 14,962. | 10,749. | 10,743. | 8,045. | | 1,374. | 9,419. |
| | * OTHER TOTAL - | | | | | | 36,454. | | 14,962. | 10,749. | 10,743. | 8,045. | | 1,374. | 9,419. |
| 1 | PAVING - PARKING LOT | 07/17/14 | SL | 15.00 | | 16 | 4,500. | | | | 4,500. | 1,325. | | 300. | 1,625. |
| 8 | QUAD HEAT PUMP | 06/30/15 | 150DB | 15.00 | HY | 17 | 9,400. | | 9,400. | | | | | 0. | |
| | * OTHER TOTAL - | | | | | | 13,900. | | 9,400. | | 4,500. | 1,325. | | 300. | 1,625. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | | | | | | | | | | | |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | | | 53,737. | | 24,362. | 12,441. | 16,934. | 10,920. | | 1,815. | 12,735. |

928111 04-01-19

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

## Worksheet for Figuring Net Earnings (Loss) From Self-Employment

| Name of partnership | Employer identification number |
|---|---|
| 189 SUNRISE HWY AUTO LLC | [redacted] |

| | | | | | |
|---|---|---|---|---|---|
| 1 a | Ordinary income (loss) (Schedule K, line 1) | 1a | -14,239. | | |
| b | Net income (loss) from CERTAIN rental real estate activities | 1b | | | |
| c | Net income (loss) from other rental activities (Schedule K, line 3c) | 1c | | | |
| d | Net loss from Form 4797, Part II, line 17, included on line 1a above. Enter as a positive amount | 1d | | | |
| e | Other additions | 1e | | | |
| f | Combine lines 1a through 1e | 1f | -14,239. | | |
| 2 a | Net gain from Form 4797, Part II, line 17, included on line 1a above | 2a | | | |
| b | Other subtractions | 2b | | | |
| c | Add lines 2a and 2b | 2c | | | |
| 3 a | Subtract line 2c from line 1f. If line 1f is a loss, increase the loss on line 1f by the amount on line 2c | 3a | -14,239. | | |
| b | Part of line 3a allocated to limited partners, estates, trusts, corporations, exempt organizations, and IRAs | 3b | | | |
| c | Subtract line 3b from line 3a | | | 3c | -14,239. |
| 4 a | Guaranteed payments to partners (Schedule K, line 4a) derived from a trade or business as defined in section 1402(c) | 4a | | | |
| b | Part of line 4a allocated to individual limited partners for **other than** services and to estates, trusts, corporations, exempt organizations, and IRAs | 4b | | | |
| c | Subtract line 4b from line 4a | | | 4c | |
| 5 | Net earnings (loss) from self-employment. Combine lines 3c and 4c. Enter here and on Schedule K, line 14a | | | 5 | -14,239. |

FORM 1065 OTHER INCOME STATEMENT 1

| DESCRIPTION | AMOUNT |
|---|---|
| FINANCE AND INSURANCE INCOME | 550,523. |
| OTHER INCOME | 77,590. |
| TOTAL TO FORM 1065, LINE 7 | 628,113. |

FORM 1065 TAX EXPENSE STATEMENT 2

| DESCRIPTION | AMOUNT |
|---|---|
| NYS LLC FEES | 3,000. |
| PAYROLL TAXES | 29,071. |
| TOTAL TO FORM 1065, LINE 14 | 32,071. |

FORM 1065 OTHER DEDUCTIONS STATEMENT 3

| DESCRIPTION | AMOUNT |
|---|---|
| ADVERTISING | 240,875. |
| CREDIT CARD FEES | 7,449. |
| DATA PROCESSING | 44,592. |
| EQUIPMENT RENTALS | 3,133. |
| FREIGHT AND DELIVERY EXPENSE | 17,382. |
| INSURANCE | 125. |
| LEGAL AND ACCOUNTING | 40,714. |
| OFFICE SUPPLIES | 5,373. |
| OUTSIDE SERVICES | 28,436. |
| POSTAGE | 7,924. |
| TELEPHONE | 8,203. |
| UTILITIES | 13,621. |
| TOTAL TO FORM 1065, LINE 20 | 417,827. |

| SCHEDULE K | OTHER ITEMS | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| SECTION 199A - ORDINARY INCOME (LOSS) | -14,239. |
| SECTION 199A W-2 WAGES | 351,884. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 53,737. |

| SCHEDULE L | OTHER ASSETS | STATEMENT 5 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| SECURITY DEPOSITS | 15,725. | 15,725. |
| TOTAL TO SCHEDULE L, LINE 13 | 15,725. | 15,725. |

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 6 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED NYS LLC FEES | 3,000. | 3,000. |
| CUSTOMER DEPOSITS | 46,417. | 70,103. |
| SALES TAX PAYABLE | 48,882. | 78,708. |
| TOTAL TO SCHEDULE L, LINE 17 | 98,299. | 151,811. |

[redacted] [redacted]

FORM 1065 PARTNERS' CAPITAL ACCOUNT SUMMARY STATEMENT 7

| PARTNER NUMBER | BEGINNING CAPITAL | CAPITAL CONTRIBUTED | SCHEDULE M-2 LNS 3, 4 & 7 | WITH- DRAWALS | ENDING CAPITAL |
|---|---|---|---|---|---|
| 1 | 25,191. | | -2,848. | | 22,343. |
| 2 | 25,190. | | -2,848. | | 22,342. |
| 3 | 25,191. | | -2,847. | | 22,344. |
| 4 | 25,190. | | -2,848. | | 22,342. |
| 5 | 25,191. | | -2,848. | | 22,343. |
| TOTAL | 125,953. | | -14,239. | | 111,714. |

## ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 2 | SIGNS | 091014 | 200DB | 5.00 | 2,933. | 1,344. | 122. | 122. | 0. |
| 7 | SIGNS | 123114 | 200DB | 5.00 | 450. | 206. | 19. | 19. | 0. |
| 3 | COMPUTER - AUTO MATE SYSTEM | 090114 | 200DB | 5.00 | 10,125. | 4,640. | 422. | 422. | 0. |
| | FURNITURE & EQUIP - PC | | | | | | | | |
| 4 | RICHARDS | 101414 | 200DB | 7.00 | 803. | 304. | 35. | 35. | 0. |
| 5 | COMPUTER - DELL | 121114 | 200DB | 5.00 | 791. | 362. | 33. | 33. | 0. |
| 6 | DMV PROCESSOR | 092514 | 200DB | 5.00 | 1,000. | 458. | 42. | 42. | 0. |
| | MARINO & ASSOCIATES SECURITY | | | | | | | | |
| 21 | CAMERAS | 020817 | 200DB | 5.00 | 6,095. | 1,585. | 585. | 585. | 0. |
| 22 | STAPLES FIRE SAFE | 022817 | 200DB | 5.00 | 815. | 212. | 78. | 78. | 0. |
| 23 | ROTARY DEPOSIT SAFE | 032317 | 200DB | 5.00 | 683. | 177. | 66. | 66. | 0. |
| 24 | DELL COMPUTER | 072117 | 200DB | 5.00 | 1,180. | 307. | 113. | 113. | 0. |
| 1 | PAVING - PARKING LOT | 071714 | | 15.00 | 4,500. | 1,325. | 300. | 300. | 0. |
| | TOTALS | | | | 29,375. | 10,920. | 1,815. | 1,815. | 0. |

928104
04-01-19

**2019 DEPRECIATION AND AMORTIZATION REPORT**

- CURRENT YEAR FEDERAL - 189 SUNRISE HWY AUTO LLC

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FURNITURE & FIXTURES | | | | | | | | | | | |
| | FURNITURE & FIXTURES | | | | | | | | | | | |
| 2 | SIGNS | 091014 | 200DB | 5.00 | 17 | 2,933. | | 1,467. | 1,466. | 1,344. | | 122. |
| 7 | SIGNS | 123114 | 200DB | 5.00 | 17 | 450. | | 225. | 225. | 206. | | 19. |
| | * OTHER TOTAL FURNITURE & FIXTURES | | | | | | | | | | | |
| | * OTHER TOTAL FURNITURE & FIXTURES | | | | | 3,383. | | 1,692. | 1,691. | 1,550. | | 141. |
| | * OTHER TOTAL - | | | | | 3,383. | | 1,692. | 1,691. | 1,550. | | 141. |
| | FURNITURE & FIXTURES | | | | | | | | | | | |
| | FURNITURE & FIXTURES | | | | | | | | | | | |
| | COMPUTER - AUTO MATE SYSTEM | | | | | | | | | | | |
| 3 | COMPUTER - AUTO MATE SYSTEM | 090114 | 200DB | 5.00 | 17 | 10,125. | | 5,063. | 5,062. | 4,640. | | 422. |
| | FURNITURE & EQUIP - PC RICHARDS | | | | | | | | | | | |
| 4 | FURNITURE & EQUIP - PC RICHARDS | 101414 | 200DB | 7.00 | 17 | 803. | | 402. | 401. | 304. | | 35. |
| 5 | COMPUTER - DELL | 121114 | 200DB | 5.00 | 17 | 791. | | 396. | 395. | 362. | | 33. |
| 6 | DMV PROCESSOR | 092514 | 200DB | 5.00 | 17 | 1,000. | | 500. | 500. | 458. | | 42. |
| 9 | DELL | 043015 | 200DB | 5.00 | 17 | 1,451. | | 1,451. | | | | 0. |
| | OFFICE FURNITURE DIRECT | | | | | | | | | | | |
| 10 | OFFICE FURNITURE DIRECT | 092215 | 200DB | 5.00 | 17 | 1,723. | | 1,723. | | | | 0. |
| | BAY CARPET AND FLOORING | | | | | | | | | | | |
| 11 | BAY CARPET AND FLOORING | 111815 | 200DB | 5.00 | 17 | 1,590. | | 1,590. | | | | 0. |
| | HOME DEPOT BATHROOM VANITY | | | | | | | | | | | |
| 12 | HOME DEPOT BATHROOM VANITY | 030916 | 200DB | 5.00 | 17 | 238. | | 238. | | | | 0. |
| 13 | WAYFAIR FURNITURE | 031016 | 200DB | 5.00 | 17 | 1,204. | | 1,204. | | | | 0. |
| 14 | WAYFAIR FURNITURE | 031016 | 200DB | 5.00 | 17 | 197. | | 197. | | | | 0. |
| 15 | WAYFAIR FURNITURE | 031016 | 200DB | 5.00 | 17 | 1,230. | | 1,230. | | | | 0. |
| 16 | BUSH FURNITURE | 031016 | 200DB | 5.00 | 17 | 2,023. | | 2,023. | | | | 0. |

928102 04-01-19

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2019 DEPRECIATION AND AMORTIZATION REPORT**

- CURRENT YEAR FEDERAL - 189 SUNRISE HWY AUTO LLC

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DEALER TRACK PRINTER | | | | | | | | | | | |
| 17 | DEALER TRACK PRINTER | 032916 | 200DB | 7.00 | 17 | 3,161. | | 3,161. | | | | 0. |
| 18 | BUSH FURNITURE | 063016 | 200DB | 5.00 | 17 | 355. | | 355. | | | | 0. |
| 19 | WAYFAIR FURNITURE | 111816 | 200DB | 5.00 | 17 | 927. | | 927. | | | | 0. |
| 20 | DEALER TRACK | 070116 | 200DB | 7.00 | 17 | 863. | | 863. | | | | 0. |
| | MARINO & ASSOCIATES SECURITY CAMERAS | | | | | | | | | | | |
| 21 | MARINO & ASSOCIATES SECURITY CAMERAS | [illegible] | 200DB | 5.00 | 17 | 6,095. | | 3,048. | 3,047. | 1,585. | | 585. |
| 22 | STAPLES FIRE SAFE | 022817 | 200DB | 5.00 | 17 | 815. | | 408. | 407. | 212. | | 78. |
| 23 | ROTARY DEPOSIT SAFE | 032317 | 200DB | 5.00 | 17 | 683. | | 342. | 341. | 177. | | 66. |
| 24 | DELL COMPUTER | 072117 | 200DB | 5.00 | 17 | 1,180. | | 590. | 590. | 307. | | 113. |
| | * OTHER TOTAL FURNITURE & FIXTURES | | | | | | | | | | | |
| | * OTHER TOTAL FURNITURE & FIXTURES | | | | | 36,454. | | 25,711. | 10,743. | 8,045. | | 1,374. |
| | * OTHER TOTAL - | | | | | 36,454. | | 25,711. | 10,743. | 8,045. | | 1,374. |
| | PAVING - PARKING LOT | | | | | | | | | | | |
| 1 | PAVING - PARKING LOT | 071714 | SL | 15.00 | 16 | 4,500. | | | 4,500. | 1,325. | | 300. |
| 8 | QUAD HEAT PUMP | 063015 | 150DB | 15.00 | 17 | 9,400. | | 9,400. | | | | 0. |
| | * OTHER TOTAL - | | | | | 13,900. | | 9,400. | 4,500. | 1,325. | | 300. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | | | | | | | | |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | | 53,737. | | 36,803. | 16,934. | 10,920. | | 1,815. |

928102 04-01-19

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

2020 DEPRECIATION AND AMORTIZATION REPORT

- NEXT YEAR FEDERAL - 189 SUNRISE HWY AUTO LLC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| | FURNITURE & FIXTURES | | | | | | | | |
| 2 | SIGNS | 091014 | 200DB | 5.00 | 2,933. | 1,467. | 1,466. | 1,466. | 0. |
| | AMT DEPRECIATION | | 200DB | 5.00 | | | | 1,466. | |
| 7 | SIGNS | 123114 | 200DB | 5.00 | 450. | 225. | 225. | 225. | 0. |
| | AMT DEPRECIATION | | 200DB | 5.00 | | | | 225. | |
| | * OTHER TOTAL FURNITURE & FIXTURES | | | | 3,383. | 1,692. | 1,691. | 1,691. | 0. |
| | * OTHER TOTAL - | | | | 3,383. | 1,692. | 1,691. | 1,691. | 0. |
| | FURNITURE & FIXTURES | | | | | | | | |
| 3 | COMPUTER - AUTO MATE SYSTEM | 090114 | 200DB | 5.00 | 10,125. | 5,063. | 5,062. | 5,062. | 0. |
| | AMT DEPRECIATION | | 200DB | 5.00 | | | | 5,062. | |
| 4 | FURNITURE & EQUIP - PC RICHARDS | 101414 | 200DB | 7.00 | 803. | 402. | 401. | 339. | 35. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 339. | 35. |
| 5 | COMPUTER - DELL | 121114 | 200DB | 5.00 | 791. | 396. | 395. | 395. | 0. |
| | AMT DEPRECIATION | | 200DB | 5.00 | | | | 395. | |
| 6 | DMV PROCESSOR | 092514 | 200DB | 5.00 | 1,000. | 500. | 500. | 500. | 0. |
| | AMT DEPRECIATION | | 200DB | 5.00 | | | | 500. | |
| 9 | DELL | 043015 | 200DB | 5.00 | 1,451. | 1,451. | | | 0. |

(D) - Asset disposed

* ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

928103 04-01-19

**2020 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL - 189 SUNRISE HWY AUTO LLC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 10 | OFFICE FURNITURE DIRECT | 092215 | 200DB | 5.00 | 1,723. | 1,723. | | | 0. |
| 11 | BAY CARPET AND FLOORING | 111815 | 200DB | 5.00 | 1,590. | 1,590. | | | 0. |
| 12 | HOME DEPOT BATHROOM VANITY | 030916 | 200DB | 5.00 | 238. | 238. | | | 0. |
| 13 | WAYFAIR FURNITURE | 031016 | 200DB | 5.00 | 1,204. | 1,204. | | | 0. |
| 14 | WAYFAIR FURNITURE | 031016 | 200DB | 5.00 | 197. | 197. | | | 0. |
| 15 | WAYFAIR FURNITURE | 031016 | 200DB | 5.00 | 1,230. | 1,230. | | | 0. |
| 16 | BUSH FURNITURE | 031016 | 200DB | 5.00 | 2,023. | 2,023. | | | 0. |
| 17 | DEALER TRACK PRINTER | 032916 | 200DB | 7.00 | 3,161. | 3,161. | | | 0. |
| 18 | BUSH FURNITURE | 063016 | 200DB | 5.00 | 355. | 355. | | | 0. |
| 19 | WAYFAIR FURNITURE | 111816 | 200DB | 5.00 | 927. | 927. | | | 0. |
| 20 | DEALER TRACK | 070116 | 200DB | 7.00 | 863. | 863. | | | 0. |

(D) - Asset disposed * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

2020 DEPRECIATION AND AMORTIZATION REPORT

- NEXT YEAR FEDERAL - 189 SUNRISE HWY AUTO LLC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 21 | MARINO & ASSOCIATES SECURITY CAMERAS | 020817 | 200DB | 5.00 | 6,095. | 3,048. | 3,047. | 2,170. | 351. |
| | AMT DEPRECIATION | | 200DB | 5.00 | | | | 2,170. | 351. |
| 22 | STAPLES FIRE SAFE | 022817 | 200DB | 5.00 | 815. | 408. | 407. | 290. | 47. |
| | AMT DEPRECIATION | | 200DB | 5.00 | | | | 290. | 47. |
| 23 | ROTARY DEPOSIT SAFE | 032317 | 200DB | 5.00 | 683. | 342. | 341. | 243. | 39. |
| | AMT DEPRECIATION | | 200DB | 5.00 | | | | 243. | 39. |
| 24 | DELL COMPUTER | 072117 | 200DB | 5.00 | 1,180. | 590. | 590. | 420. | 68. |
| | AMT DEPRECIATION | | 200DB | 5.00 | | | | 420. | 68. |
| | * OTHER TOTAL FURNITURE & FIXTURES | | | | 36,454. | 25,711. | 10,743. | 9,419. | 540. |
| | * OTHER TOTAL - | | | | 36,454. | 25,711. | 10,743. | 9,419. | 540. |
| 1 | PAVING - PARKING LOT | 071714 | SL | 15.00 | 4,500. | | 4,500. | 1,625. | 300. |
| | AMT DEPRECIATION | | SL | 15.00 | | | | 1,625. | 300. |
| 8 | QUAD HEAT PUMP | 063015 | 150DB | 15.00 | 9,400. | 9,400. | | | 0. |
| | * OTHER TOTAL - | | | | 13,900. | 9,400. | 4,500. | 1,625. | 300. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | 53,737. | 36,803. | 16,934. | 12,735. | 840. |
| | AMT DEPRECIATION | | | | 29,375. | | 16,934. | 12,735. | 840. |

(D) - Asset disposed * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

928103 04-01-19

651119

**Schedule K-1 (Form 1065)** — Department of the Treasury, Internal Revenue Service

**2019** — For calendar year 2019, or tax year beginning ______ ending ______

☐ Final K-1 ☐ Amended K-1 — OMB No. 1545-0123

## Partner's Share of Income, Deductions, Credits, etc.

▶ See separate instructions.

### Part I Information About the Partnership

**A** Partnership's employer identification number
[redacted]

**B** Partnership's name, address, city, state, and ZIP code

189 SUNRISE HWY AUTO LLC
189 SUNRISE HWY
AMITYVILLE, NY 11701-2509

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
[redacted]

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

RAYMOND PHALEN
3 DOLPHIN LANE
WEST ISLIP, NY 11795-5017

**G** ☐ General partner or LLC member-manager  [X] Limited partner or other LLC member

**H1** [X] Domestic partner  ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's: TIN ______ Name ______

**I1** What type of entity is this partner? INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 20.0000000 % | 20.0000000 % |
| Loss | 20.0000000 % | 20.0000000 % |
| Capital | 20.0000000 % | 20.0000000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 42,173. | $ 29,242. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 410,416. | $ 433,612. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** **Partner's Capital Account Analysis**

SEE STATEMENT

| | |
|---|---|
| **Beginning capital account** | $ 25,191. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -2,848. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( ) |
| **Ending capital account** | $ 22,343. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes [X] No If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning $ ______
Ending $ ______

### Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Description | Code | Amount |
|---|---|---|---|
| 1 | Ordinary business income (loss) | | -2,848. |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | | |
| 4c | Total guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | | |
| 14 | Self-employment earnings (loss) | A | -2,848. |
| | | C | 222,151. |
| 15 | Credits | | |
| 16 | Foreign transactions | | |
| 17 | Alternative min tax (AMT) items | | |
| 18 | Tax-exempt income and nondeductible expenses | | |
| 19 | Distributions | | |
| 20 | Other information | Z | * STMT |

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

[redacted] *[redacted]

SCHEDULE K-1 SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -2,848. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -2,848. |
| W-2 WAGES | 70,377. |
| UNADJUSTED BASIS OF ASSETS | 10,747. |

[redacted] [redacted]

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

SCHEDULE K-1 CURRENT YEAR NET INCOME (LOSS) AND OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -2,848. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -2,848. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -2,848. |

SCHEDULE K-1 ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

TAX BASIS

[redacted] [redacted]



THIS PASS THROUGH ENTITY IS NOT SUBJECT TO SECTION 163(J) BECAUSE OF THE SMALL BUSINESS EXEMPTION. THE FOLLOWING REPRESENTS YOUR ALLOCATED SHARE OF CERTAIN INFORMATION FROM THIS PASS THROUGH ENTITY WHICH MAY BE REQUIRED FOR THE COMPUTATION OF YOUR SECTION 163(J) LIMITATIONS.

| | |
|---|---|
| ANNUAL GROSS RECEIPTS FOR 2016: | 2,240,182. |
| ANNUAL GROSS RECEIPTS FOR 2017: | 1,916,217. |
| ANNUAL GROSS RECEIPTS FOR 2018: | 1,984,943. |
| BUSINESS INTEREST EXPENSE - ALL FLOOR PLAN | 25,990. |
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST INCOME | 0. |

PLEASE CONSULT YOUR TAX ADVISOR FOR THE APPLICATION OF SECTION 163(J) TO YOU.

651119

**Schedule K-1 (Form 1065)** **2019**
Department of the Treasury
Internal Revenue Service

For calendar year 2019, or tax year beginning ____ ending ____

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0123

**Partner's Share of Income, Deductions, Credits, etc.** ▶ See separate instructions.

## Part I Information About the Partnership

A Partnership's employer identification number
[redacted]

B Partnership's name, address, city, state, and ZIP code

189 SUNRISE HWY AUTO LLC
189 SUNRISE HWY
AMITYVILLE, NY 11701-2509

C IRS Center where partnership filed return ▶
E-FILE

D ☐ Check if this is a publicly traded partnership (PTP)

## Part II Information About the Partner

E Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
[redacted]

F Name, address, city, state, and ZIP code for partner entered in E. See instructions.

JOSHUA AARONSON
55 OAK DRIVE
ROSLYN, NY 11576-2323

G ☒ General partner or LLC member-manager ☐ Limited partner or other LLC member

H1 ☒ Domestic partner ☐ Foreign partner

H2 ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN ____ Name ____

I1 What type of entity is this partner? INDIVIDUAL

I2 If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

J Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 20.0000000 % | 20.0000000 % |
| Loss | 20.0000000 % | 20.0000000 % |
| Capital | 20.0000000 % | 20.0000000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

K Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 42,174. | $ 29,243. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 410,416. | $ 433,611. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

L **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| **Beginning capital account** | $ 25,190. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -2,848. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( ) |
| **Ending capital account** | $ 22,342. |

M Did the partner contribute property with a built-in gain or loss?
☐ Yes ☒ No If "Yes," attach statement. See instructions.

N **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning $
Ending $

## Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Item | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | -2,848. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |
| 14 | Self-employment earnings (loss) | A -2,848. |
| | | C 222,151. |
| 15 | Credits | |
| 16 | Foreign transactions | |
| 17 | Alternative min tax (AMT) items | |
| 18 | Tax-exempt income and nondeductible expenses | |
| 19 | Distributions | |
| 20 | Other information | Z * STMT |

21 ☐ More than one activity for at-risk purposes*
22 ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only



CONFIDENTIAL IAG007564

[redacted] [redacted]

SCHEDULE K-1 SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -2,848. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -2,848. |
| W-2 WAGES | 70,377. |
| UNADJUSTED BASIS OF ASSETS | 10,748. |

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

SCHEDULE K-1 CURRENT YEAR NET INCOME (LOSS) AND OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -2,848. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -2,848. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -2,848. |

SCHEDULE K-1 ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

TAX BASIS

SCHEDULE K-1 FOOTNOTES

THIS PASS THROUGH ENTITY IS NOT SUBJECT TO SECTION 163(J) BECAUSE OF THE SMALL BUSINESS EXEMPTION. THE FOLLOWING REPRESENTS YOUR ALLOCATED SHARE OF CERTAIN INFORMATION FROM THIS PASS THROUGH ENTITY WHICH MAY BE REQUIRED FOR THE COMPUTATION OF YOUR SECTION 163(J) LIMITATIONS.

| | |
|---|---|
| ANNUAL GROSS RECEIPTS FOR 2016: | 2,240,183. |
| ANNUAL GROSS RECEIPTS FOR 2017: | 1,916,217. |
| ANNUAL GROSS RECEIPTS FOR 2018: | 1,984,943. |

| | |
|---|---|
| BUSINESS INTEREST EXPENSE - ALL FLOOR PLAN | 25,991. |
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST INCOME | 0. |

PLEASE CONSULT YOUR TAX ADVISOR FOR THE APPLICATION OF SECTION 163(J) TO YOU.

651119

**Schedule K-1 (Form 1065)** **2019**
Department of the Treasury
Internal Revenue Service

For calendar year 2019, or tax year beginning ______ ending ______

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0123

## Partner's Share of Income, Deductions, Credits, etc.

▶ See separate instructions.

## Part I Information About the Partnership

**A** Partnership's employer identification number
[redacted]

**B** Partnership's name, address, city, state, and ZIP code

189 SUNRISE HWY AUTO LLC
189 SUNRISE HWY
AMITYVILLE, NY 11701-2509

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
[redacted]

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

JORY BARON
22 NORTHGATE CIRCLE
MELVILLE, NY 11747-3037

**G** ☐ General partner or LLC member-manager ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN ______ Name ______

**I1** What type of entity is this partner? INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 20.0000000 % | 20.0000000 % |
| Loss | 20.0000000 % | 20.0000000 % |
| Capital | 20.0000000 % | 20.0000000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 42,173. | $ 29,242. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 410,417. | $ 433,612. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** Partner's Capital Account Analysis
SEE STATEMENT

| | |
|---|---|
| **Beginning capital account** | $ 25,191. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -2,847. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $ ( ) |
| **Ending capital account** | $ 22,344. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes ☒ No If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning $
Ending $

## Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Item | Code | Amount |
|---|---|---|---|
| 1 | Ordinary business income (loss) | | -2,847. |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | | |
| 4c | Total guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | | |
| 14 | Self-employment earnings (loss) | A | -2,847. |
| | | C | 222,151. |
| 15 | Credits | | |
| 16 | Foreign transactions | | |
| 17 | Alternative min tax (AMT) items | | |
| 18 | Tax-exempt income and nondeductible expenses | | |
| 19 | Distributions | | |
| 20 | Other information | Z | * STMT |

21 ☐ More than one activity for at-risk purposes*
22 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

189 SUNRISE HWY AUTO LLC *[redacted]

SCHEDULE K-1 SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
| --- | --- |
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -2,847. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -2,847. |
| W-2 WAGES | 70,376. |
| UNADJUSTED BASIS OF ASSETS | 10,747. |

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

SCHEDULE K-1 CURRENT YEAR NET INCOME (LOSS) AND OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -2,847. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -2,847. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -2,847. |

SCHEDULE K-1 ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

TAX BASIS

SCHEDULE K-1 FOOTNOTES

THIS PASS THROUGH ENTITY IS NOT SUBJECT TO SECTION 163(J) BECAUSE OF THE SMALL BUSINESS EXEMPTION. THE FOLLOWING REPRESENTS YOUR ALLOCATED SHARE OF CERTAIN INFORMATION FROM THIS PASS THROUGH ENTITY WHICH MAY BE REQUIRED FOR THE COMPUTATION OF YOUR SECTION 163(J) LIMITATIONS.

| | |
|---|---|
| ANNUAL GROSS RECEIPTS FOR 2016: | 2,240,182. |
| ANNUAL GROSS RECEIPTS FOR 2017: | 1,916,218. |
| ANNUAL GROSS RECEIPTS FOR 2018: | 1,984,942. |

| | |
|---|---|
| BUSINESS INTEREST EXPENSE - ALL FLOOR PLAN | 25,990. |
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST INCOME | 0. |

PLEASE CONSULT YOUR TAX ADVISOR FOR THE APPLICATION OF SECTION 163(J) TO YOU.

651119

**Schedule K-1 (Form 1065)** **2019**
Department of the Treasury
Internal Revenue Service

For calendar year 2019, or tax year beginning ______ ending ______

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0123

## Partner's Share of Income, Deductions, Credits, etc.

▶ See separate instructions.

## Part I Information About the Partnership

**A** Partnership's employer identification number
[redacted]

**B** Partnership's name, address, city, state, and ZIP code

189 SUNRISE HWY AUTO LLC
189 SUNRISE HWY
AMITYVILLE, NY 11701-2509

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
*[redacted]

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

DAVID BARON
6 OLD WAGON LANE
OLD WESTBURY, NY 11568-1046

**G** ☐ General partner or LLC member-manager ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN ______ Name ______

**I1** What type of entity is this partner? INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 20.0000000 % | 20.0000000 % |
| Loss | 20.0000000 % | 20.0000000 % |
| Capital | 20.0000000 % | 20.0000000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 42,174. | $ 29,243. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 410,416. | $ 433,611. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** **Partner's Capital Account Analysis**

SEE STATEMENT

| | |
|---|---|
| **Beginning capital account** | $ 25,190. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -2,848. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( ) |
| **Ending capital account** | $ 22,342. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes ☒ No If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning $
Ending $

## Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Description | Code | Amount |
|---|---|---|---|
| 1 | Ordinary business income (loss) | | -2,848. |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | | |
| 4c | Total guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | | |
| 14 | Self-employment earnings (loss) | A | -2,848. |
| | | C | 222,151. |
| 15 | Credits | | |
| 16 | Foreign transactions | | |
| 17 | Alternative min tax (AMT) items | | |
| 18 | Tax-exempt income and nondeductible expenses | | |
| 19 | Distributions | | |
| 20 | Other information | Z | * STMT |

21 ☐ More than one activity for at-risk purposes*
22 ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

189 SUNRISE HWY AUTO LLC [redacted]

SCHEDULE K-1 SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
| --- | --- |
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -2,848. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -2,848. |
| W-2 WAGES | 70,377. |
| UNADJUSTED BASIS OF ASSETS | 10,748. |

[redacted] [redacted]

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

SCHEDULE K-1 CURRENT YEAR NET INCOME (LOSS) AND OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -2,848. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -2,848. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -2,848. |

SCHEDULE K-1 ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

TAX BASIS

SCHEDULE K-1 FOOTNOTES

THIS PASS THROUGH ENTITY IS NOT SUBJECT TO SECTION 163(J) BECAUSE OF THE SMALL BUSINESS EXEMPTION. THE FOLLOWING REPRESENTS YOUR ALLOCATED SHARE OF CERTAIN INFORMATION FROM THIS PASS THROUGH ENTITY WHICH MAY BE REQUIRED FOR THE COMPUTATION OF YOUR SECTION 163(J) LIMITATIONS.

| | |
|---|---|
| ANNUAL GROSS RECEIPTS FOR 2016: | 2,240,183. |
| ANNUAL GROSS RECEIPTS FOR 2017: | 1,916,217. |
| ANNUAL GROSS RECEIPTS FOR 2018: | 1,984,943. |

| | |
|---|---|
| BUSINESS INTEREST EXPENSE - ALL FLOOR PLAN | 25,991. |
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST INCOME | 0. |

PLEASE CONSULT YOUR TAX ADVISOR FOR THE APPLICATION OF SECTION 163(J) TO YOU.

651119

**Schedule K-1 (Form 1065)** Department of the Treasury Internal Revenue Service

**2019**

For calendar year 2019, or tax year beginning ______ ending ______

# Partner's Share of Income, Deductions, Credits, etc.

▶ See separate instructions.

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0123

## Part I Information About the Partnership

A Partnership's employer identification number
[redacted]

B Partnership's name, address, city, state, and ZIP code

189 SUNRISE HWY AUTO LLC
189 SUNRISE HWY
AMITYVILLE, NY 11701-2509

C IRS Center where partnership filed return ▶
E-FILE

D ☐ Check if this is a publicly traded partnership (PTP)

## Part II Information About the Partner

E Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
[redacted]

F Name, address, city, state, and ZIP code for partner entered in E. See instructions.

BRIAN CHABRIER
8 TILDEAN LANE
BAYVILLE, NY 11709-2923

G ☐ General partner or LLC member-manager ☒ Limited partner or other LLC member

H1 ☒ Domestic partner ☐ Foreign partner

H2 ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN ______ Name ______

I1 What type of entity is this partner? INDIVIDUAL

I2 If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

J Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 20.0000000 % | 20.0000000 % |
| Loss | 20.0000000 % | 20.0000000 % |
| Capital | 20.0000000 % | 20.0000000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

K Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 42,173. | $ 29,242. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 410,416. | $ 433,612. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

L **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| **Beginning capital account** | $ 25,191. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -2,848. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( ) |
| **Ending capital account** | $ 22,343. |

M Did the partner contribute property with a built-in gain or loss?
☐ Yes ☒ No If "Yes," attach statement. See instructions.

N **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning $
Ending $

## Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Description | Code | Amount |
|---|---|---|---|
| 1 | Ordinary business income (loss) | | -2,848. |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | | |
| 4c | Total guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | | |
| 14 | Self-employment earnings (loss) | A | -2,848. |
| | | C | 222,151. |
| 15 | Credits | | |
| 16 | Foreign transactions | | |
| 17 | Alternative min tax (AMT) items | | |
| 18 | Tax-exempt income and nondeductible expenses | | |
| 19 | Distributions | | |
| 20 | Other information | Z | * STMT |

21 ☐ More than one activity for at-risk purposes*
22 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

189 SUNRISE HWY AUTO LLC **[redacted]

SCHEDULE K-1 SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -2,848. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -2,848. |
| W-2 WAGES | 70,377. |
| UNADJUSTED BASIS OF ASSETS | 10,747. |

[redacted] [redacted]

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

SCHEDULE K-1 CURRENT YEAR NET INCOME (LOSS) AND OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
| --- | --- | --- |
| ORDINARY INCOME (LOSS) | -2,848. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -2,848. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -2,848. |

SCHEDULE K-1 ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

TAX BASIS

[redacted] [redacted]

SCHEDULE K-1 FOOTNOTES

THIS PASS THROUGH ENTITY IS NOT SUBJECT TO SECTION 163(J) BECAUSE OF THE SMALL BUSINESS EXEMPTION. THE FOLLOWING REPRESENTS YOUR ALLOCATED SHARE OF CERTAIN INFORMATION FROM THIS PASS THROUGH ENTITY WHICH MAY BE REQUIRED FOR THE COMPUTATION OF YOUR SECTION 163(J) LIMITATIONS.

| | |
|---|---|
| ANNUAL GROSS RECEIPTS FOR 2016: | 2,240,182. |
| ANNUAL GROSS RECEIPTS FOR 2017: | 1,916,217. |
| ANNUAL GROSS RECEIPTS FOR 2018: | 1,984,943. |

| | |
|---|---|
| BUSINESS INTEREST EXPENSE - ALL FLOOR PLAN | 25,990. |
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST INCOME | 0. |

PLEASE CONSULT YOUR TAX ADVISOR FOR THE APPLICATION OF SECTION 163(J) TO YOU.

CITRIN COOPERMAN & COMPANY, LLP
709 WESTCHESTER AVENUE
WHITE PLAINS, NY 10604

189 SUNRISE HWY AUTO LLC
189 SUNRISE HWY
AMITYVILLE , NY 11701-2509

026340
04-01-20

Caution: Forms printed from within Adobe Acrobat products may not meet IRS or state taxing agency specifications. When using Acrobat, select the "Actual Size" in the Adobe "Print" dialog.

CLIENT'S COPY

CITRINCOOPERMAN®
Accountants and Advisors

189 Sunrise Hwy Auto LLC
189 Sunrise Hwy
Amityville , NY 11701-2509

189 Sunrise Hwy Auto LLC:

Enclosed are your 2020 partnership tax returns, as follows…

2020 U.S. Return of Partnership Income

2020 New York Return of Partnership Income

Your copy of the tax returns, e-filing authorizations and estimated tax vouchers, if applicable, are being provided to you via our encrypted email system to ensure proper protection of your personal information. Please download all enclosures and save them to your computer or print them for future reference.

Your original tax data will be delivered to you by regular mail, messenger or overnight delivery service. If applicable, your package will include paper copies of tax returns required to be mailed directly by you to a taxing jurisdiction. Please follow the instructions provided for each return.

These returns were prepared from the information furnished by you. Please review them before filing to ensure there are no omissions or misstatements of material facts. Please contact us if you have any questions or you did not receive your electronic copies. Thank you for choosing us for your tax services.

PLEASE BE SURE TO PRINT, SIGN AND RETURN THE E-FILING AUTHORIZATION FORMS TO US VIA EMAIL OR FAX UPON RECEIPT TO ENSURE TIMELY PROCESSING.

Sincerely,

Ellen Kera

# 2020 TAX RETURN FILING INSTRUCTIONS

U.S. RETURN OF PARTNERSHIP INCOME

**FOR THE YEAR ENDING**
December 31, 2020

---

**Prepared For:**

189 Sunrise Hwy Auto LLC
189 Sunrise Hwy
Amityville , NY 11701-2509

---

**Prepared By:**

Citrin Cooperman & Company, LLP
709 Westchester Avenue
White Plains, NY 10604

---

**To Be Signed and Dated By:**

A member of the LLC

---

**Amount of Tax:**

Not applicable

---

**Mail Tax Return To:**

This return has been prepared for electronic filing. To have it transmitted electronically to the IRS, please sign, date, and return Form 8879-PE to our office. We will then submit your electronic return.

---

**Forms to be Distributed to Partners:**

Enclosed are copies of Schedule K-1 to be distributed to the members.

---

**Return Must be Mailed On or Before:**

Return federal Form 8879-PE to us by September 15, 2021.

---

**Special Instructions:**

Do not mail the paper copy of the return to the IRS.

# Two-Year Comparison - Partnership

**2020**

Name of partnership: 189 SUNRISE HWY AUTO LLC

Employer identification number: [redacted]

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| NUMBER OF PARTNERS | 5. | 5. | 0. |
| TRADE OR BUSINESS INCOME OR LOSS: | | | |
| INCOME: | | | |
| GROSS RECEIPTS OR SALES | 9,639,493. | 6,960,140. | -2,679,353. |
| COST OF GOODS SOLD: | | | |
| INVENTORY AT BEGINNING OF YEAR | 2,009,053. | 2,014,942. | 5,889. |
| PURCHASES LESS ITEMS WITHDRAWN | 9,162,740. | 5,783,806. | -3,378,934. |
| TOTAL | 11,171,793. | 7,798,748. | -3,373,045. |
| INVENTORY AT END OF YEAR | 2,014,942. | 1,227,355. | -787,587. |
| COST OF GOODS SOLD | 9,156,851. | 6,571,393. | -2,585,458. |
| GROSS PROFIT | 482,642. | 388,747. | -93,895. |
| OTHER INCOME (LOSS) | 628,113. | 316,645. | -311,468. |
| TOTAL INCOME (LOSS) | 1,110,755. | 705,392. | -405,363. |
| DEDUCTIONS: | | | |
| SALARIES AND WAGES | 434,032. | 252,957. | -181,075. |
| REPAIRS AND MAINTENANCE | 3,037. | 4,063. | 1,026. |
| RENT | 98,419. | 104,000. | 5,581. |
| TAXES AND LICENSES | 32,071. | 27,069. | -5,002. |
| INTEREST | 129,952. | 94,454. | -35,498. |
| DEPRECIATION | 1,815. | 840. | -975. |
| EMPLOYEE BENEFIT PROGRAMS | 7,841. | 6,005. | -1,836. |
| OTHER DEDUCTIONS | 417,827. | 460,425. | 42,598. |
| TOTAL DEDUCTIONS | 1,124,994. | 949,813. | -175,181. |
| ORDINARY INCOME (LOSS) | -14,239. | -244,421. | -230,182. |
| SCHEDULE K: | | | |
| INCOME (LOSS): | | | |
| ORDINARY TRADE/BUSINESS INCOME/LOSS | -14,239. | -244,421. | -230,182. |
| SELF-EMPLOYMENT: | | | |
| EARNINGS/LOSS FROM SELF-EMPLOYMENT | -14,239. | -244,421. | -230,182. |
| GROSS NONFARM INCOME | 1,110,755. | 705,392. | -405,363. |

# Two-Year Comparison - Partnership

**2020**

Name of partnership: 189 SUNRISE HWY AUTO LLC

Employer identification number: [redacted]

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| OTHER: | | | |
| OTHER ITEMS AND AMOUNTS | 391,382. | 7,109,805. | 6,718,423. |
| SCHEDULE M-1: | | | |
| NET INCOME (LOSS) PER BOOKS | -14,239. | -244,421. | -230,182. |
| TOTAL- NET BOOK INC THROUGH EXPENSE | -14,239. | -244,421. | -230,182. |
| INCOME (LOSS) | -14,239. | -244,421. | -230,182. |
| SCHEDULE M-2: | | | |
| CAPITAL AT BEGINNING OF YEAR | 125,953. | 111,714. | -14,239. |
| NET INCOME (LOSS) PER BOOKS | -14,239. | -244,421. | -230,182. |
| TOTAL- BEGINNING CAP THROUGH INCR | 111,714. | -132,707. | -244,421. |
| TOTAL- CASH CONT THROUGH OTHER DECR | 0. | 0. | |
| CAPITAL BALANCE AT END OF YEAR | 111,714. | -132,707. | -244,421. |

Form **8879-PE**

Department of the Treasury
Internal Revenue Service

# IRS e-file Signature Authorization for Form 1065

▶ ERO must obtain and retain completed Form 8879-PE.

▶ Go to www.irs.gov/Form8879PE for the latest information.

For calendar year 2020, or tax year beginning , 2020, ending ,20 .

OMB No. 1545-0123

**2020**

| Name of partnership | Employer identification number |
|---|---|
| 189 SUNRISE HWY AUTO LLC | [redacted] |

**Part I** **Tax Return Information** (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) | 1 | 6,960,140. |
| 2 | Gross profit (Form 1065, line 3) | 2 | 388,747. |
| 3 | Ordinary business income (loss) (Form 1065, line 22) | 3 | -244,421. |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) | 4 | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) | 5 | |

**Part II** **Declaration and Signature Authorization of Partner or Member (Be sure to get a copy of the partnership's return.)**

Under penalties of perjury, I declare that I am a partner or member of the above partnership and that I have examined a copy of the partnership's 2020 electronic return of partnership income and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the partnership's electronic return of partnership income. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the partnership's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission and **(b)** the reason for any delay in processing the return. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income.

**Partner's or Member's PIN: check one box only**

[X] I authorize CITRIN COOPERMAN & COMPANY, LLP to enter my PIN [redacted]
**ERO firm name** — **Don't enter all zeros**
as my signature on the partnership's 2020 electronically filed return of partnership income.

[ ] As a partner or member of the partnership, I will enter my PIN as my signature on the partnership's 2020 electronically filed return of partnership income.

Partner's or member's signature ▶ ______

Title ▶ MEMBER Date ▶ ______

**Part III** **Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. [redacted]
**Don't enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature on the 2020 electronically filed return of partnership income for the partnership indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ ______ Date ▶ ______

**ERO Must Retain This Form - See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

EXTENSION GRANTED TO 09/15/21

Form **1065**

Department of the Treasury
Internal Revenue Service

# U.S. Return of Partnership Income

For calendar year 2020, or tax year beginning ______, ______, ending ______, ______.

▶ **Go to www.irs.gov/Form1065 for instructions and the latest information.**

OMB No. 1545-0123

**2020**

| | | |
|---|---|---|
| **A** Principal business activity: SALES | Type or Print — Name of partnership: 189 SUNRISE HWY AUTO LLC | **D** Employer identification number: [redacted] |
| **B** Principal product or service: USED AUTOMOBILES | Number, street, and room or suite no. If a P.O. box, see instructions.: 189 SUNRISE HWY | **E** Date business started: 07/03/2014 |
| **C** Business code number: 441120 | City or town, state or province, country, and ZIP or foreign postal code: AMITYVILLE NY 11701-2509 | **F** Total assets: $ 1,348,022. |

**G** Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change (5) ☐ Amended return

**H** Check accounting method: (1) ☐ Cash (2) ☒ Accrual (3) ☐ Other (specify) ▶

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ 5

**J** Check if Schedules C and M-3 are attached ▶ ☐

**K** Check if partnership: (1) ☐ Aggregated activities for section 465 at-risk purposes (2) ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| Section | Line | Description | Sub-line | Sub-amount | Line no. | Amount |
|---|---|---|---|---|---|---|
| Income | 1a | Gross receipts or sales | 1a | 6,960,140. | | |
| | b | Returns and allowances | 1b | | | |
| | c | Balance. Subtract line 1b from line 1a | | | 1c | 6,960,140. |
| | 2 | Cost of goods sold (attach Form 1125-A) | | | 2 | 6,571,393. |
| | 3 | Gross profit. Subtract line 2 from line 1c | | | 3 | 388,747. |
| | 4 | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | | 4 | |
| | 5 | Net farm profit (loss) (attach Schedule F (Form 1040)) | | | 5 | |
| | 6 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | 6 | |
| | 7 | Other income (loss) (attach statement) SEE STATEMENT 1 | | | 7 | 316,645. |
| | 8 | **Total income (loss).** Combine lines 3 through 7 | | | 8 | 705,392. |
| Deductions (see instructions for limitations) | 9 | Salaries and wages (other than to partners) (less employment credits) | | | 9 | 252,957. |
| | 10 | Guaranteed payments to partners | | | 10 | |
| | 11 | Repairs and maintenance | | | 11 | 4,063. |
| | 12 | Bad debts | | | 12 | |
| | 13 | Rent | | | 13 | 104,000. |
| | 14 | Taxes and licenses SEE STATEMENT 2 | | | 14 | 27,069. |
| | 15 | Interest (see instructions) | | | 15 | 94,454. |
| | 16a | Depreciation (if required, attach Form 4562) | 16a | 840. | | |
| | b | Less depreciation reported on Form 1125-A and elsewhere on return | 16b | | 16c | 840. |
| | 17 | Depletion **(Do not deduct oil and gas depletion.)** | | | 17 | |
| | 18 | Retirement plans, etc. | | | 18 | |
| | 19 | Employee benefit programs | | | 19 | 6,005. |
| | 20 | Other deductions (attach statement) SEE STATEMENT 3 | | | 20 | 460,425. |
| | 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | | 21 | 949,813. |
| | 22 | **Ordinary business income (loss).** Subtract line 21 from line 8 | | | 22 | -244,421. |
| Tax and Payments | 23 | Interest due under the look-back method-completed long-term contracts (attach Form 8697) | | | 23 | |
| | 24 | Interest due under the look-back method-income forecast method (attach Form 8866) | | | 24 | |
| | 25 | BBA AAR imputed underpayment (see instructions) | | | 25 | |
| | 26 | Other taxes (see instructions) | | | 26 | |
| | 27 | **Total balance due.** Add lines 23 through 26 | | | 27 | |
| | 28 | Payment (see instructions) | | | 28 | |
| | 29 | **Amount owed.** If line 28 is smaller than line 27, enter amount owed | | | 29 | |
| | 30 | **Overpayment.** If line 28 is larger than line 27, enter overpayment | | | 30 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true,correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

▶ Signature of partner or limited liability company member ▶ Date

May the IRS discuss this return with the preparer shown below? See instr. ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| ELLEN KERA | | | | [redacted] |

Firm's name ▶ CITRIN COOPERMAN & COMPANY, LLP — Firm's EIN ▶ [redacted]

Firm's address ▶ 709 WESTCHESTER AVENUE, WHITE PLAINS, NY 10604 — Phone no. (914) 949-2990



CONFIDENTIAL IAG007587

## Schedule B Other Information

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |
| | **a** ☐ Domestic general partnership **b** ☐ Domestic limited partnership | | |
| | **c** ☒ Domestic limited liability company **d** ☐ Domestic limited liability partnership | | |
| | **e** ☐ Foreign partnership **f** ☐ Other ▶ | | |
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $ 1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **8** | At any time during calendar year 2020, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country ▶ | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| **10 a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? See instructions for details regarding a section 754 election. | | X |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |

**Schedule B Other Information** *(continued)*

| | | Yes | No |
|---|---|---|---|
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ▶ ☐ | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ▶ | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership ▶ | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ | | |
| 16 a | Did you make any payments in 2020 that would require you to file Form(s) 1099? See instructions | X | |
| b | If "Yes," did you or will you file required Form(s) 1099? | X | |
| 17 | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return ▶ | | |
| 18 | Enter the number of partners that are foreign governments under section 892 ▶ | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions | | X |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the partnership has business interest. | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. If "Yes" to any, complete and attach Form 8990. | | |
| 25 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions | | X |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 ▶ | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR ▶ JOSHUA AARONSON

| | | | |
|---|---|---|---|
| U.S. address of PR ▶ | 55 OAK DRIVE<br>ROSLYN, NY 11576-2323 | U.S. phone number of PR ▶ | 718-979-0934 |

If the PR is an entity, name of the designated individual for the PR ▶

| | | | |
|---|---|---|---|
| U.S. address of designated individual ▶ | | U.S. phone number of designated individual ▶ | |

| | | Yes | No |
|---|---|---|---|
| 26 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter the amount from Form 8996, line 16 ▶ $ | | |
| 27 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership ▶ | | |
| 28 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | X |
| 29 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | |
| | Percentage: By Vote By Value | | X |

## Schedule K Partners' Distributive Share Items

| Section | Line | Item | Box | Total amount |
|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary business income (loss) (page 1, line 22) | 1 | -244,421. |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | 2 | |
| | 3a | Other gross rental income (loss) — 3a | | |
| | b | Expenses from other rental activities (attach statement) — 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | 4 | Guaranteed payments: a Services 4a; b Capital 4b | | |
| | c | Total. Add lines 4a and 4b | 4c | |
| | 5 | Interest income | 5 | |
| | 6 | Dividends and dividend equivalents: a Ordinary dividends | 6a | |
| | b | Qualified dividends 6b; c Dividend equivalents 6c | | |
| | 7 | Royalties | 7 | |
| | 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | 8 | |
| | 9a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | 9a | |
| | b | Collectibles (28%) gain (loss) — 9b | | |
| | c | Unrecaptured section 1250 gain (attach statement) — 9c | | |
| | 10 | Net section 1231 gain (loss) (attach Form 4797) | 10 | |
| | 11 | Other income (loss) (see instructions) Type ▶ | 11 | |
| Deductions | 12 | Section 179 deduction (attach Form 4562) | 12 | |
| | 13a | Contributions | 13a | |
| | b | Investment interest expense | 13b | |
| | c | Section 59(e)(2) expenditures: (1) Type ▶ (2) Amount ▶ | 13c(2) | |
| | d | Other deductions (see instructions) Type ▶ | 13d | |
| Self-Employment | 14a | Net earnings (loss) from self-employment | 14a | -244,421. |
| | b | Gross farming or fishing income | 14b | |
| | c | Gross nonfarm income | 14c | 705,392. |
| Credits | 15a | Low-income housing credit (section 42(j)(5)) | 15a | |
| | b | Low-income housing credit (other) | 15b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | 15c | |
| | d | Other rental real estate credits (see instructions) Type ▶ | 15d | |
| | e | Other rental credits (see instructions) Type ▶ | 15e | |
| | f | Other credits (see instructions) Type ▶ | 15f | |
| Foreign Transactions | 16a | Name of country or U.S. possession ▶ | | |
| | b | Gross income from all sources | 16b | |
| | c | Gross income sourced at partner level | 16c | |
| | | Foreign gross income sourced at partnership level | | |
| | d | Reserved for future use ▶; e Foreign branch category ▶ | 16e | |
| | f | Passive category ▶; g General category ▶; h Other ▶ | 16h | |
| | | Deductions allocated and apportioned at partner level | | |
| | i | Interest expense ▶; j Other ▶ | 16j | |
| | | Deductions allocated and apportioned at partnership level to foreign source income | | |
| | k | Reserved for future use ▶; l Foreign branch category ▶ | 16l | |
| | m | Passive category ▶; n General category ▶; o Other ▶ | 16o | |
| | p | Total foreign taxes (check one): ▶ Paid ☐ Accrued ☐ | 16p | |
| | q | Reduction in taxes available for credit (attach statement) | 16q | |
| | r | Other foreign tax information (attach statement) | | |
| Alternative Minimum Tax (AMT) Items | 17a | Post-1986 depreciation adjustment | 17a | |
| | b | Adjusted gain or loss | 17b | |
| | c | Depletion (other than oil and gas) | 17c | |
| | d | Oil, gas, and geothermal properties - gross income | 17d | |
| | e | Oil, gas, and geothermal properties - deductions | 17e | |
| | f | Other AMT items (attach statement) | 17f | |
| Other Information | 18a | Tax-exempt interest income | 18a | |
| | b | Other tax-exempt income | 18b | |
| | c | Nondeductible expenses | 18c | |
| | 19a | Distributions of cash and marketable securities | 19a | |
| | b | Distributions of other property | 19b | |
| | 20a | Investment income | 20a | |
| | b | Investment expenses | 20b | |
| | c | Other items and amounts (attach statement) STMT 4 | | |

## Analysis of Net Income (Loss)

| | | |
|---|---|---|
| 1 Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16p | 1 | -244,421. |

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners | | | | | | |
| b Limited partners | | -244,421. | | | | |

## Schedule L Balance Sheets per Books

| Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|
| 1 Cash | | 295,709. | | 47,073. |
| 2a Trade notes and accounts receivable | 95,409. | | 50,327. | |
| b Less allowance for bad debts | | 95,409. | | 50,327. |
| 3 Inventories | | 2,014,942. | | 1,227,355. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach statement) | STATEMENT 5 | | | 4,183. |
| 7a Loans to partners (or persons related to partners) | | | | |
| b Mortgage and real estate loans | | | | |
| 8 Other investments (attach statement) | | | | |
| 9a Buildings and other depreciable assets | 53,737. | | 53,737. | |
| b Less accumulated depreciation | 49,538. | 4,199. | 50,378. | 3,359. |
| 10a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | | | |
| 12a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 13 Other assets (attach statement) | STATEMENT 6 | 15,725. | | 15,725. |
| 14 Total assets | | 2,425,984. | | 1,348,022. |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | 146,212. | | 235,643. |
| 16 Mortgages, notes, bonds payable in less than 1 year | | 2,016,247. | | 1,016,182. |
| 17 Other current liabilities (attach statement) | STATEMENT 7 | 151,811. | | 151,120. |
| 18 All nonrecourse loans | | | | |
| 19a Loans from partners (or persons related to partners) | | | | |
| b Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 Other liabilities (attach statement) | STATEMENT 8 | | | 77,784. |
| 21 Partners' capital accounts | | 111,714. | | -132,707. |
| 22 Total liabilities and capital | | 2,425,984. | | 1,348,022. |

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | -244,421. | 6 Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): a Tax-exempt interest $ | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | | |
| 3 Guaranteed payments (other than health insurance) | | 7 Deductions included on Schedule K, lines 1 through 13d, and 16p, not charged against book income this year (itemize): a Depreciation $ | |
| 4 Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16p (itemize): a Depreciation $ b Travel and entertainment $ | | 8 Add lines 6 and 7 | |
| 5 Add lines 1 through 4 | -244,421. | 9 Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | -244,421. |

## Schedule M-2 Analysis of Partners' Capital Accounts

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | 111,714. | 6 Distributions: a Cash | |
| 2 Capital contributed: a Cash | | b Property | |
| b Property | | 7 Other decreases (itemize): | |
| 3 Net income (loss) per books | -244,421. | | |
| 4 Other increases (itemize): | | 8 Add lines 6 and 7 | |
| 5 Add lines 1 through 4 | -132,707. | 9 Balance at end of year. Subtract line 8 from line 5 | -132,707. |

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**

▶ **Go to www.irs.gov/Form1125A for the latest information.**

OMB No. 1545-0123

Name: 189 SUNRISE HWY AUTO LLC

Employer Identification number: [redacted]

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 2,014,942. |
| 2 | Purchases | 2 | 5,783,806. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 7,798,748. |
| 7 | Inventory at end of year | 7 | 1,227,355. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 6,571,393. |

**9 a** Check all methods used for valuing closing inventory:

(i) ☐ Cost

(ii) ☒ Lower of cost or market

(iii) ☐ Other (Specify method used and attach explanation) ▶

**b** Check if there was a writedown of subnormal goods ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO **9d**

**e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ☐ Yes ☒ No

If "Yes," attach explanation.

**For Paperwork Reduction Act Notice, see separate instructions.** Form **1125-A** (Rev. 11-2018)

024441
04-01-20 LHA

CONFIDENTIAL IAG007592

## 2020 DEPRECIATION AND AMORTIZATION REPORT

OTHER 1

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FURNITURE & FIXTURES | | | | | | | | | | | | | | |
| 2 | SIGNS | 09/10/14 | 200DB | 5.00 | HY | 17 | 2,933. | | | 1,467. | 1,466. | 1,466. | | 0. | 1,466. |
| 7 | SIGNS | 12/31/14 | 200DB | 5.00 | HY | 17 | 450. | | | 225. | 225. | 225. | | 0. | 225. |
| | * OTHER TOTAL FURNITURE & FIXTURES | | | | | | 3,383. | | | 1,692. | 1,691. | 1,691. | | 0. | 1,691. |
| | * OTHER TOTAL - | | | | | | 3,383. | | | 1,692. | 1,691. | 1,691. | | 0. | 1,691. |
| | FURNITURE & FIXTURES | | | | | | | | | | | | | | |
| 3 | COMPUTER - AUTO MATE SYSTEM | 09/01/14 | 200DB | 5.00 | HY | 17 | 10,125. | | | 5,063. | 5,062. | 5,062. | | 0. | 5,062. |
| 4 | FURNITURE & EQUIP - PC RICHARDS | 10/14/14 | 200DB | 7.00 | HY | 17 | 803. | | | 402. | 401. | 339. | | 35. | 374. |
| 5 | COMPUTER - DELL | 12/11/14 | 200DB | 5.00 | HY | 17 | 791. | | | 396. | 395. | 395. | | 0. | 395. |
| 6 | DMV PROCESSOR | 09/25/14 | 200DB | 5.00 | HY | 17 | 1,000. | | | 500. | 500. | 500. | | 0. | 500. |
| 9 | DELL | 04/30/15 | 200DB | 5.00 | HY | 17 | 1,451. | | 1,451. | | | | | 0. | |
| 10 | OFFICE FURNITURE DIRECT | 09/22/15 | 200DB | 5.00 | HY | 17 | 1,723. | | 1,723. | | | | | 0. | |
| 11 | BAY CARPET AND FLOORING | 11/18/15 | 200DB | 5.00 | HY | 17 | 1,590. | | 1,590. | | | | | 0. | |
| 12 | HOME DEPOT BATHROOM VANITY | 03/09/16 | 200DB | 5.00 | HY | 17 | 238. | | 238. | | | | | 0. | |
| 13 | WAYFAIR FURNITURE | 03/10/16 | 200DB | 5.00 | HY | 17 | 1,204. | | 1,204. | | | | | 0. | |
| 14 | WAYFAIR FURNITURE | 03/10/16 | 200DB | 5.00 | HY | 17 | 197. | | 197. | | | | | 0. | |
| 15 | WAYFAIR FURNITURE | 03/10/16 | 200DB | 5.00 | HY | 17 | 1,230. | | 1,230. | | | | | 0. | |
| 16 | BUSH FURNITURE | 03/10/16 | 200DB | 5.00 | HY | 17 | 2,023. | | 2,023. | | | | | 0. | |

028111 04-01-20

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

## 2020 DEPRECIATION AND AMORTIZATION REPORT

OTHER 1

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | DEALER TRACK PRINTER | 03/29/16 | 200DB | 7.00 | HY | 17 | 3,161. | | 3,161. | | | | | 0. | |
| 18 | BUSH FURNITURE | 06/30/16 | 200DB | 5.00 | HY | 17 | 355. | | 355. | | | | | 0. | |
| 19 | WAYFAIR FURNITURE | 11/18/16 | 200DB | 5.00 | HY | 17 | 927. | | 927. | | | | | 0. | |
| 20 | DEALER TRACK | 07/01/16 | 200DB | 7.00 | HY | 17 | 863. | | 863. | | | | | 0. | |
| 21 | MARINO & ASSOCIATES SECURITY CAMERAS | 02/08/17 | 200DB | 5.00 | HY | 17 | 6,095. | | | 3,048. | 3,047. | 2,170. | | 351. | 2,521. |
| 22 | STAPLES FIRE SAFE | 02/28/17 | 200DB | 5.00 | HY | 17 | 815. | | | 408. | 407. | 290. | | 47. | 337. |
| 23 | ROTARY DEPOSIT SAFE | 03/23/17 | 200DB | 5.00 | HY | 17 | 683. | | | 342. | 341. | 243. | | 39. | 282. |
| 24 | DELL COMPUTER | 07/21/17 | 200DB | 5.00 | HY | 17 | 1,180. | | | 590. | 590. | 420. | | 68. | 488. |
| | * OTHER TOTAL FURNITURE & FIXTURES | | | | | | 36,454. | | 14,962. | 10,749. | 10,743. | 9,419. | | 540. | 9,959. |
| | * OTHER TOTAL - | | | | | | 36,454. | | 14,962. | 10,749. | 10,743. | 9,419. | | 540. | 9,959. |
| 1 | PAVING - PARKING LOT | 07/17/14 | SL | 15.00 | | 16 | 4,500. | | | | 4,500. | 1,625. | | 300. | 1,925. |
| 8 | QUAD HEAT PUMP | 06/30/15 | 150DB | 15.00 | HY | 17 | 9,400. | | 9,400. | | | | | 0. | |
| | * OTHER TOTAL - | | | | | | 13,900. | | 9,400. | | 4,500. | 1,625. | | 300. | 1,925. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | | | 53,737. | | 24,362. | 12,441. | 16,934. | 12,735. | | 840. | 13,575. |

028111 04-01-20 (D) - Asset disposed * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

## Worksheet for Figuring Net Earnings (Loss) From Self-Employment

| Name of partnership | Employer identification number |
|---|---|
| 189 SUNRISE HWY AUTO LLC | [redacted] |

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 1 a | Ordinary income (loss) (Schedule K, line 1) | 1a | -244,421. | | |
| b | Net income (loss) from **CERTAIN** rental real estate activities | 1b | | | |
| c | Net income (loss) from other rental activities (Schedule K, line 3c) | 1c | | | |
| d | Net loss from Form 4797, Part II, line 17, included on line 1a above. Enter as a positive amount | 1d | | | |
| e | Other additions | 1e | | | |
| f | Combine lines 1a through 1e | 1f | -244,421. | | |
| 2 a | Net gain from Form 4797, Part II, line 17, included on line 1a above | 2a | | | |
| b | Other subtractions | 2b | | | |
| c | Add lines 2a and 2b | 2c | | | |
| 3 a | Subtract line 2c from line 1f. If line 1f is a loss, increase the loss on line 1f by the amount on line 2c | 3a | -244,421. | | |
| b | Part of line 3a allocated to limited partners, estates, trusts, corporations, exempt organizations, and IRAs | 3b | | | |
| c | Subtract line 3b from line 3a | | | 3c | -244,421. |
| 4 a | Guaranteed payments to partners (Schedule K, line 4a) derived from a trade or business as defined in section 1402(c) | 4a | | | |
| b | Part of line 4a allocated to individual limited partners for **other than** services and to estates, trusts, corporations, exempt organizations, and IRAs | 4b | | | |
| c | Subtract line 4b from line 4a | | | 4c | |
| 5 | Net earnings (loss) from self-employment. Combine lines 3c and 4c. Enter here and on Schedule K, line 14a | | | 5 | -244,421. |

[redacted]

| FORM 1065 | OTHER INCOME | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| FINANCE AND INSURANCE INCOME | 291,485. |
| OTHER INCOME | 25,160. |
| TOTAL TO FORM 1065, LINE 7 | 316,645. |

| FORM 1065 | TAX EXPENSE | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| NYS LLC FEES | 3,000. |
| PAYROLL TAXES | 24,069. |
| TOTAL TO FORM 1065, LINE 14 | 27,069. |

[redacted]

FORM 1065 OTHER DEDUCTIONS STATEMENT 3

| DESCRIPTION | AMOUNT |
|---|---|
| ADVERTISING | 174,001. |
| CREDIT CARD FEES | 8,243. |
| DATA PROCESSING | 19,651. |
| EQUIPMENT RENTALS | 2,501. |
| FREIGHT AND DELIVERY EXPENSE | 17,473. |
| INSURANCE | 22,316. |
| LEGAL AND ACCOUNTING | 50,633. |
| OFFICE SUPPLIES | 8,754. |
| OUTSIDE SERVICES | 139,503. |
| POSTAGE | 821. |
| TELEPHONE | 5,456. |
| UTILITIES | 11,073. |
| TOTAL TO FORM 1065, LINE 20 | 460,425. |

[redacted]

| SCHEDULE K | OTHER ITEMS | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS RECEIPTS FOR SECTION 448(C) | 6,960,140. |
| SECTION 199A - ORDINARY INCOME (LOSS) | -244,421. |
| SECTION 199A W-2 WAGES | 245,895. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 53,737. |
| BUSINESS INTEREST EXPENSE | 94,454. |

[redacted]

SCHEDULE L — OTHER CURRENT ASSETS — STATEMENT 5

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| PREPAID EXPENSES | | 4,183. |
| TOTAL TO SCHEDULE L, LINE 6 | | 4,183. |

| SCHEDULE L | OTHER ASSETS | STATEMENT 6 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| SECURITY DEPOSITS | 15,725. | 15,725. |
| TOTAL TO SCHEDULE L, LINE 13 | 15,725. | 15,725. |

[redacted]

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 7 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED NYS LLC FEES | 3,000. | 3,000. |
| CUSTOMER DEPOSITS | 70,103. | 128,260. |
| SALES TAX PAYABLE | 78,708. | 19,860. |
| TOTAL TO SCHEDULE L, LINE 17 | 151,811. | 151,120. |

[redacted]

| SCHEDULE L | OTHER LIABILITIES | STATEMENT 8 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| SBA STIMULUS LOAN | | 77,784. |
| TOTAL TO SCHEDULE L, LINE 20 | | 77,784. |

[redacted]

FORM 1065 PARTNERS' CAPITAL ACCOUNT SUMMARY STATEMENT 9

| PARTNER NUMBER | BEGINNING CAPITAL | CAPITAL CONTRIBUTED | SCHEDULE M-2 LNS 3, 4 & 7 | WITH-DRAWALS | ENDING CAPITAL |
|---|---|---|---|---|---|
| 1 | 22,343. | | -48,884. | | -26,541. |
| 2 | 22,342. | | -48,884. | | -26,542. |
| 3 | 22,344. | | -48,885. | | -26,541. |
| 4 | 22,342. | | -48,884. | | -26,542. |
| 5 | 22,343. | | -48,884. | | -26,541. |
| TOTAL | 111,714. | | -244,421. | | -132,707. |

## ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| | FURNITURE & EQUIP - PC | | | | | | | | |
| 4 | RICHARDS | 101414 | 200DB | 7.00 | 803. | 339. | 35. | 35. | 0. |
| | MARINO & ASSOCIATES SECURITY | | | | | | | | |
| 21 | CAMERAS | 020817 | 200DB | 5.00 | 6,095. | 2,170. | 351. | 351. | 0. |
| 22 | STAPLES FIRE SAFE | 022817 | 200DB | 5.00 | 815. | 290. | 47. | 47. | 0. |
| 23 | ROTARY DEPOSIT SAFE | 032317 | 200DB | 5.00 | 683. | 243. | 39. | 39. | 0. |
| 24 | DELL COMPUTER | 072117 | 200DB | 5.00 | 1,180. | 420. | 68. | 68. | 0. |
| 1 | PAVING - PARKING LOT | 071714 | | 15.00 | 4,500. | 1,625. | 300. | 300. | 0. |
| | TOTALS | | | | 14,076. | 5,087. | 840. | 840. | 0. |

2020 DEPRECIATION AND AMORTIZATION REPORT

- CURRENT YEAR FEDERAL - 189 SUNRISE HWY AUTO LLC

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FURNITURE & FIXTURES | | | | | | | | | | | |
| 2 | SIGNS | 091014 | 200DB | 5.00 | 17 | 2,933. | | 1,467. | 1,466. | 1,466. | | 0. |
| 7 | SIGNS | 123114 | 200DB | 5.00 | 17 | 450. | | 225. | 225. | 225. | | 0. |
| | * OTHER TOTAL FURNITURE & FIXTURE | | | | | 3,383. | | 1,692. | 1,691. | 1,691. | | 0. |
| | * OTHER TOTAL - FURNITURE & FIXTURES | | | | | 3,383. | | 1,692. | 1,691. | 1,691. | | 0. |
| 3 | COMPUTER - AUTO MATE SYSTEM | 090114 | 200DB | 5.00 | 17 | 10,125. | | 5,063. | 5,062. | 5,062. | | 0. |
| 4 | FURNITURE & EQUIP - PC RICHARDS | 101414 | 200DB | 7.00 | 17 | 803. | | 402. | 401. | 339. | | 35. |
| 5 | COMPUTER - DELL | 121114 | 200DB | 5.00 | 17 | 791. | | 396. | 395. | 395. | | 0. |
| 6 | DMV PROCESSOR | 092514 | 200DB | 5.00 | 17 | 1,000. | | 500. | 500. | 500. | | 0. |
| 9 | DELL | 043015 | 200DB | 5.00 | 17 | 1,451. | | 1,451. | | | | 0. |
| 10 | OFFICE FURNITURE DIRECT | 092215 | 200DB | 5.00 | 17 | 1,723. | | 1,723. | | | | 0. |
| 11 | BAY CARPET AND FLOORING | 111815 | 200DB | 5.00 | 17 | 1,590. | | 1,590. | | | | 0. |
| 12 | HOME DEPOT BATHROOM VANITY | 030916 | 200DB | 5.00 | 17 | 238. | | 238. | | | | 0. |
| 13 | WAYFAIR FURNITURE | 031016 | 200DB | 5.00 | 17 | 1,204. | | 1,204. | | | | 0. |
| 14 | WAYFAIR FURNITURE | 031016 | 200DB | 5.00 | 17 | 197. | | 197. | | | | 0. |
| 15 | WAYFAIR FURNITURE | 031016 | 200DB | 5.00 | 17 | 1,230. | | 1,230. | | | | 0. |
| 16 | BUSH FURNITURE | 031016 | 200DB | 5.00 | 17 | 2,023. | | 2,023. | | | | 0. |

028102 04-01-20

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

2020 DEPRECIATION AND AMORTIZATION REPORT

- CURRENT YEAR FEDERAL - 189 SUNRISE HWY AUTO LLC

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | DEALER TRACK PRINTER | 032916 | 200DB | 7.00 | 17 | 3,161. | | 3,161. | | | | 0. |
| 18 | BUSH FURNITURE | 063016 | 200DB | 5.00 | 17 | 355. | | 355. | | | | 0. |
| 19 | WAYFAIR FURNITURE | 111816 | 200DB | 5.00 | 17 | 927. | | 927. | | | | 0. |
| 20 | DEALER TRACK | 070116 | 200DB | 7.00 | 17 | 863. | | 863. | | | | 0. |
| 21 | MARINO & ASSOCIATES SECURITY CAMERAS | 020817 | 200DB | 5.00 | 17 | 6,095. | | 3,048. | 3,047. | 2,170. | | 351. |
| 22 | STAPLES FIRE SAFE | 022817 | 200DB | 5.00 | 17 | 815. | | 408. | 407. | 290. | | 47. |
| 23 | ROTARY DEPOSIT SAFE | 032317 | 200DB | 5.00 | 17 | 683. | | 342. | 341. | 243. | | 39. |
| 24 | DELL COMPUTER | 072117 | 200DB | 5.00 | 17 | 1,180. | | 590. | 590. | 420. | | 68. |
| | * OTHER TOTAL FURNITURE & FIXTURE | | | | | 36,454. | | 25,711. | 10,743. | 9,419. | | 540. |
| | * OTHER TOTAL - | | | | | 36,454. | | 25,711. | 10,743. | 9,419. | | 540. |
| 1 | PAVING - PARKING LOT | 071714 | SL | 15.00 | 16 | 4,500. | | | 4,500. | 1,625. | | 300. |
| 8 | QUAD HEAT PUMP | 063015 | 150DB | 15.00 | 17 | 9,400. | | 9,400. | | | | 0. |
| | * OTHER TOTAL - | | | | | 13,900. | | 9,400. | 4,500. | 1,625. | | 300. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | | 53,737. | | 36,803. | 16,934. | 12,735. | | 840. |

028102 04-01-20

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2021 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL - 189 SUNRISE HWY AUTO LLC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| | FURNITURE & FIXTURES | | | | | | | | |
| 2 | SIGNS | 091014 | 200DB | 5.00 | 2,933. | 1,467. | 1,466. | 1,466. | 0. |
| 7 | SIGNS | 123114 | 200DB | 5.00 | 450. | 225. | 225. | 225. | 0. |
| | * OTHER TOTAL FURNITURE & FIXTURES | | | | 3,383. | 1,692. | 1,691. | 1,691. | 0. |
| | * OTHER TOTAL - | | | | 3,383. | 1,692. | 1,691. | 1,691. | 0. |
| | FURNITURE & FIXTURES | | | | | | | | |
| 3 | COMPUTER - AUTO MATE SYSTEM | 090114 | 200DB | 5.00 | 10,125. | 5,063. | 5,062. | 5,062. | 0. |
| 4 | FURNITURE & EQUIP - PC RICHARDS | 101414 | 200DB | 7.00 | 803. | 402. | 401. | 374. | 27. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 374. | 27. |
| 5 | COMPUTER - DELL | 121114 | 200DB | 5.00 | 791. | 396. | 395. | 395. | 0. |
| 6 | DMV PROCESSOR | 092514 | 200DB | 5.00 | 1,000. | 500. | 500. | 500. | 0. |
| 9 | DELL | 043015 | 200DB | 5.00 | 1,451. | 1,451. | | | 0. |

(D) - Asset disposed * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

028103 04-01-20

**2021 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL - 189 SUNRISE HWY AUTO LLC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 10 | OFFICE FURNITURE DIRECT | 092215 | 200DB | 5.00 | 1,723. | 1,723. | | | 0. |
| 11 | BAY CARPET AND FLOORING | 111815 | 200DB | 5.00 | 1,590. | 1,590. | | | 0. |
| 12 | HOME DEPOT BATHROOM VANITY | 030916 | 200DB | 5.00 | 238. | 238. | | | 0. |
| 13 | WAYFAIR FURNITURE | 031016 | 200DB | 5.00 | 1,204. | 1,204. | | | 0. |
| 14 | WAYFAIR FURNITURE | 031016 | 200DB | 5.00 | 197. | 197. | | | 0. |
| 15 | WAYFAIR FURNITURE | 031016 | 200DB | 5.00 | 1,230. | 1,230. | | | 0. |
| 16 | BUSH FURNITURE | 031016 | 200DB | 5.00 | 2,023. | 2,023. | | | 0. |
| 17 | DEALER TRACK PRINTER | 032916 | 200DB | 7.00 | 3,161. | 3,161. | | | 0. |
| 18 | BUSH FURNITURE | 063016 | 200DB | 5.00 | 355. | 355. | | | 0. |
| 19 | WAYFAIR FURNITURE | 111816 | 200DB | 5.00 | 927. | 927. | | | 0. |
| 20 | DEALER TRACK | 070116 | 200DB | 7.00 | 863. | 863. | | | 0. |

(D) - Asset disposed

* ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

028103 04-01-20

CONFIDENTIAL

IAG007609

**2021 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL - 189 SUNRISE HWY AUTO LLC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 21 | MARINO & ASSOCIATES SECURITY CAMERAS | 020817 | 200DB | 5.00 | 6,095. | 3,048. | 3,047. | 2,521. | 351. |
| | AMT DEPRECIATION | | 200DB | 5.00 | | | | 2,521. | 351. |
| 22 | STAPLES FIRE SAFE | 022817 | 200DB | 5.00 | 815. | 408. | 407. | 337. | 47. |
| | AMT DEPRECIATION | | 200DB | 5.00 | | | | 337. | 47. |
| 23 | ROTARY DEPOSIT SAFE | 032317 | 200DB | 5.00 | 683. | 342. | 341. | 282. | 39. |
| | AMT DEPRECIATION | | 200DB | 5.00 | | | | 282. | 39. |
| 24 | DELL COMPUTER | 072117 | 200DB | 5.00 | 1,180. | 590. | 590. | 488. | 68. |
| | AMT DEPRECIATION | | 200DB | 5.00 | | | | 488. | 68. |
| | * OTHER TOTAL FURNITURE & FIXTURES | | | | 36,454. | 25,711. | 10,743. | 9,959. | 532. |
| | * OTHER TOTAL - | | | | 36,454. | 25,711. | 10,743. | 9,959. | 532. |
| 1 | PAVING - PARKING LOT | 071714 | SL | 15.00 | 4,500. | | 4,500. | 1,925. | 300. |
| | AMT DEPRECIATION | | SL | 15.00 | | | | 1,925. | 300. |
| 8 | QUAD HEAT PUMP | 063015 | 150DB | 15.00 | 9,400. | 9,400. | | | 0. |
| | * OTHER TOTAL - | | | | 13,900. | 9,400. | 4,500. | 1,925. | 300. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | 53,737. | 36,803. | 16,934. | 13,575. | 832. |
| | AMT DEPRECIATION | | | | 14,076. | | 9,286. | 5,927. | 832. |

(D) - Asset disposed * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

651119

**Schedule K-1 (Form 1065)**
Department of the Treasury
Internal Revenue Service

**2020**
For calendar year 2020, or tax year
beginning ______ ending ______

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0123

## Partner's Share of Income, Deductions, Credits, etc.
▶ See separate instructions.

### Part I Information About the Partnership

A Partnership's employer identification number
[redacted]

B Partnership's name, address, city, state, and ZIP code

189 SUNRISE HWY AUTO LLC
189 SUNRISE HWY
AMITYVILLE , NY 11701-2509

C IRS Center where partnership filed return ▶
E-FILE

D ☐ Check if this is a publicly traded partnership (PTP)

### Part II Information About the Partner

E Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
[redacted]

F Name, address, city, state, and ZIP code for partner entered in E. See instructions.

RAYMOND PHALEN
3 DOLPHIN LANE
WEST ISLIP, NY 11795-5017

G ☐ General partner or LLC member-manager ☒ Limited partner or other LLC member

H1 ☒ Domestic partner ☐ Foreign partner

H2 ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN ______ Name ______

I1 What type of entity is this partner? INDIVIDUAL

I2 If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

J Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 20.0000000 % | 20.0000000 % |
| Loss | 20.0000000 % | 20.0000000 % |
| Capital | 20.0000000 % | 20.0000000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

K Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 29,242. | $ 62,685. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 433,612. | $ 233,460. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

L **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| **Beginning capital account** | $ 22,343. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -48,884. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( ) |
| **Ending capital account** | $ -26,541. |

M Did the partner contribute property with a built-in gain or loss?
☐ **Yes** ☒ **No** If "Yes," attach statement. See instructions.

N **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning $ ______
Ending $ ______

### Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Description | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | -48,884. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |
| 14 | Self-employment earnings (loss) | A -48,884. |
| | | C 141,078. |
| 15 | Credits | |
| 16 | Foreign transactions | |
| 17 | Alternative min tax (AMT) items | |
| 18 | Tax-exempt income and nondeductible expenses | |
| 19 | Distributions | |
| 20 | Other information | N * 18,891. |
| | | Z * STMT |
| | | AG * 1,392,028. |

21 ☐ More than one activity for at-risk purposes*
22 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

[redacted]

SCHEDULE K-1 BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 18,891. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 18,891. |

[redacted]

SCHEDULE K-1 SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -48,884. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -48,884. |
| W-2 WAGES | 49,179. |
| UNADJUSTED BASIS OF ASSETS | 10,747. |

[redacted]

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

[redacted]

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 1,392,028. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 1,392,028. |

[redacted]

SCHEDULE K-1 — CURRENT YEAR NET INCOME (LOSS) AND OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
| --- | --- | --- |
| ORDINARY INCOME (LOSS) | -48,884. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -48,884. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -48,884. |

[redacted]

SCHEDULE K-1 ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

[redacted]

SCHEDULE K-1 FOOTNOTES

THIS PASS THROUGH ENTITY IS NOT SUBJECT TO SECTION 163(J) BECAUSE OF THE SMALL BUSINESS EXEMPTION. THE FOLLOWING REPRESENTS YOUR ALLOCATED SHARE OF CERTAIN INFORMATION FROM THIS PASS THROUGH ENTITY WHICH MAY BE REQUIRED FOR THE COMPUTATION OF YOUR SECTION 163(J) LIMITATIONS.

| | |
|---|---|
| ANNUAL GROSS RECEIPTS FOR 2017: | 1,916,217. |
| ANNUAL GROSS RECEIPTS FOR 2018: | 1,984,943. |
| ANNUAL GROSS RECEIPTS FOR 2019: | 1,927,899. |

| | |
|---|---|
| BUSINESS INTEREST EXPENSE - ALL FLOOR PLAN | 18,891. |
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST INCOME | 0. |

PLEASE CONSULT YOUR TAX ADVISOR FOR THE APPLICATION OF SECTION 163(J) TO YOU.

651119

**Schedule K-1 (Form 1065)** Department of the Treasury Internal Revenue Service

**2020**

For calendar year 2020, or tax year beginning ______ ending ______

## Partner's Share of Income, Deductions, Credits, etc.

▶ See separate instructions.

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0123

### Part I Information About the Partnership

A Partnership's employer identification number
* [redacted]

B Partnership's name, address, city, state, and ZIP code

189 SUNRISE HWY AUTO LLC
189 SUNRISE HWY
AMITYVILLE , NY 11701-2509

C IRS Center where partnership filed return ▶
E-FILE

D ☐ Check if this is a publicly traded partnership (PTP)

### Part II Information About the Partner

E Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
[redacted]

F Name, address, city, state, and ZIP code for partner entered in E. See instructions.

JOSHUA AARONSON
55 OAK DRIVE
ROSLYN, NY 11576-2323

G ☒ General partner or LLC member-manager ☐ Limited partner or other LLC member

H1 ☒ Domestic partner ☐ Foreign partner

H2 ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN ______ Name ______

I1 What type of entity is this partner? INDIVIDUAL

I2 If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

J Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 20.0000000 % | 20.0000000 % |
| Loss | 20.0000000 % | 20.0000000 % |
| Capital | 20.0000000 % | 20.0000000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

K Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 29,243. | $ 62,686. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 433,611. | $ 233,461. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

L **Partner's Capital Account Analysis**

SEE STATEMENT

| | |
|---|---|
| **Beginning capital account** | $ 22,342. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -48,884. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( ) |
| **Ending capital account** | $ -26,542. |

M Did the partner contribute property with a built-in gain or loss?
☐ Yes ☒ No If "Yes," attach statement. See instructions.

N **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning $
Ending $

### Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Box | Item | Code | Amount |
|---|---|---|---|
| 1 | Ordinary business income (loss) | | -48,884. |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | | |
| 4c | Total guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | | |
| 14 | Self-employment earnings (loss) | A | -48,884. |
| | | C | 141,079. |
| 15 | Credits | | |
| 16 | Foreign transactions | | |
| 17 | Alternative min tax (AMT) items | | |
| 18 | Tax-exempt income and nondeductible expenses | | |
| 19 | Distributions | | |
| 20 | Other information | N | * 18,891. |
| | | Z | * STMT |
| | | AG | * 1,392,028. |

21 ☐ More than one activity for at-risk purposes*
22 ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only



CONFIDENTIAL

[redacted]

SCHEDULE K-1 BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
| --- | --- | --- |
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 18,891. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 18,891. |

[redacted]

SCHEDULE K-1 SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -48,884. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -48,884. |
| W-2 WAGES | 49,179. |
| UNADJUSTED BASIS OF ASSETS | 10,748. |

*[redacted]

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

[redacted]

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 1,392,028. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 1,392,028. |

[redacted]

SCHEDULE K-1 CURRENT YEAR NET INCOME (LOSS) AND OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -48,884. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -48,884. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -48,884. |

*[redacted]

SCHEDULE K-1 ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

[redacted]

SCHEDULE K-1 FOOTNOTES

THIS PASS THROUGH ENTITY IS NOT SUBJECT TO SECTION 163(J) BECAUSE OF THE SMALL BUSINESS EXEMPTION. THE FOLLOWING REPRESENTS YOUR ALLOCATED SHARE OF CERTAIN INFORMATION FROM THIS PASS THROUGH ENTITY WHICH MAY BE REQUIRED FOR THE COMPUTATION OF YOUR SECTION 163(J) LIMITATIONS.

| | |
|---|---|
| ANNUAL GROSS RECEIPTS FOR 2017: | 1,916,217. |
| ANNUAL GROSS RECEIPTS FOR 2018: | 1,984,943. |
| ANNUAL GROSS RECEIPTS FOR 2019: | 1,927,898. |

| | |
|---|---|
| BUSINESS INTEREST EXPENSE - ALL FLOOR PLAN | 18,891. |
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST INCOME | 0. |

PLEASE CONSULT YOUR TAX ADVISOR FOR THE APPLICATION OF SECTION 163(J) TO YOU.

651119

**Schedule K-1 (Form 1065)** 2020
Department of the Treasury
Internal Revenue Service
For calendar year 2020, or tax year
beginning ______ ending ______

Final K-1 ☐ Amended K-1 ☐ OMB No. 1545-0123

## Partner's Share of Income, Deductions, Credits, etc.

▶ See separate instructions.

## Part I Information About the Partnership

A Partnership's employer identification number
[redacted]

B Partnership's name, address, city, state, and ZIP code

189 SUNRISE HWY AUTO LLC
189 SUNRISE HWY
AMITYVILLE , NY 11701-2509

C IRS Center where partnership filed return ▶
E-FILE

D ☐ Check if this is a publicly traded partnership (PTP)

## Part II Information About the Partner

E Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
[redacted]

F Name, address, city, state, and ZIP code for partner entered in E. See instructions.

JORY BARON
22 NORTHGATE CIRCLE
MELVILLE, NY 11747-3037

G ☐ General partner or LLC member-manager  [X] Limited partner or other LLC member

H1 [X] Domestic partner  ☐ Foreign partner

H2 ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN ______ Name ______

I1 What type of entity is this partner? INDIVIDUAL

I2 If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

J Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 20.0000000 % | 20.0000000 % |
| Loss | 20.0000000 % | 20.0000000 % |
| Capital | 20.0000000 % | 20.0000000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

K Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 29,242. | $ 62,685. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 433,612. | $ 233,460. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

L **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| **Beginning capital account** | $ 22,344. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -48,885. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( ) |
| **Ending capital account** | $ -26,541. |

M Did the partner contribute property with a built-in gain or loss?
☐ Yes [X] No If "Yes," attach statement. See instructions.

N **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning $ ______
Ending $ ______

## Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Box | Description | Code | Amount |
|---|---|---|---|
| 1 | Ordinary business income (loss) | | -48,885. |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | | |
| 4c | Total guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | | |
| 14 | Self-employment earnings (loss) | A | -48,885. |
| | | C | 141,078. |
| 15 | Credits | | |
| 16 | Foreign transactions | | |
| 17 | Alternative min tax (AMT) items | | |
| 18 | Tax-exempt income and nondeductible expenses | | |
| 19 | Distributions | | |
| 20 | Other information | N | * 18,891. |
| | | Z | * STMT |
| | | AG | * 1,392,028. |

21 ☐ More than one activity for at-risk purposes*
22 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

*[redacted]

SCHEDULE K-1 BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 18,891. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 18,891. |

[redacted]

SCHEDULE K-1 SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -48,885. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -48,885. |
| W-2 WAGES | 49,179. |
| UNADJUSTED BASIS OF ASSETS | 10,747. |

[redacted]

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

[redacted]

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
| --- | --- | --- |
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 1,392,028. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 1,392,028. |

SCHEDULE K-1 CURRENT YEAR NET INCOME (LOSS) AND OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
| --- | --- | --- |
| ORDINARY INCOME (LOSS) | -48,885. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -48,885. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -48,885. |

[redacted]

SCHEDULE K-1 ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

*[redacted]

| SCHEDULE K-1 | FOOTNOTES |
|---|---|

THIS PASS THROUGH ENTITY IS NOT SUBJECT TO SECTION 163(J) BECAUSE OF THE SMALL BUSINESS EXEMPTION. THE FOLLOWING REPRESENTS YOUR ALLOCATED SHARE OF CERTAIN INFORMATION FROM THIS PASS THROUGH ENTITY WHICH MAY BE REQUIRED FOR THE COMPUTATION OF YOUR SECTION 163(J) LIMITATIONS.

| | |
|---|---|
| ANNUAL GROSS RECEIPTS FOR 2017: | 1,916,218. |
| ANNUAL GROSS RECEIPTS FOR 2018: | 1,984,942. |
| ANNUAL GROSS RECEIPTS FOR 2019: | 1,927,899. |

| | |
|---|---|
| BUSINESS INTEREST EXPENSE - ALL FLOOR PLAN | 18,890. |
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST INCOME | 0. |

PLEASE CONSULT YOUR TAX ADVISOR FOR THE APPLICATION OF SECTION 163(J) TO YOU.

651119

**Schedule K-1 (Form 1065)** **2020**
Department of the Treasury
Internal Revenue Service

For calendar year 2020, or tax year beginning ______ ending ______

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0123

## Partner's Share of Income, Deductions, Credits, etc.

▶ See separate instructions.

## Part I Information About the Partnership

A Partnership's employer identification number
[redacted]

B Partnership's name, address, city, state, and ZIP code

189 SUNRISE HWY AUTO LLC
189 SUNRISE HWY
AMITYVILLE , NY 11701-2509

C IRS Center where partnership filed return ▶
E-FILE

D ☐ Check if this is a publicly traded partnership (PTP)

## Part II Information About the Partner

E Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
[redacted]

F Name, address, city, state, and ZIP code for partner entered in E. See instructions.

DAVID BARON
6 OLD WAGON LANE
OLD WESTBURY, NY 11568-1046

G ☐ General partner or LLC member-manager ☒ Limited partner or other LLC member

H1 ☒ Domestic partner ☐ Foreign partner

H2 ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN ______ Name ______

I1 What type of entity is this partner? INDIVIDUAL

I2 If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

J Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 20.0000000 % | 20.0000000 % |
| Loss | 20.0000000 % | 20.0000000 % |
| Capital | 20.0000000 % | 20.0000000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

K Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 29,243. | $ 62,686. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 433,611. | $ 233,461. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

L **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| **Beginning capital account** | $ 22,342. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -48,884. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( ) |
| **Ending capital account** | $ -26,542. |

M Did the partner contribute property with a built-in gain or loss?
☐ **Yes** ☒ **No** If "Yes," attach statement. See instructions.

N **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning $
Ending $

## Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Item | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | -48,884. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |
| 14 | Self-employment earnings (loss) | A -48,884. |
| | | C 141,079. |
| 15 | Credits | |
| 16 | Foreign transactions | |
| 17 | Alternative min tax (AMT) items | |
| 18 | Tax-exempt income and nondeductible expenses | |
| 19 | Distributions | |
| 20 | Other information | N * 18,891. |
| | | Z * STMT |
| | | AG * 1,392,028. |

21 ☐ More than one activity for at-risk purposes*
22 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

[redacted]

SCHEDULE K-1 BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 18,891. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 18,891. |

[redacted]

SCHEDULE K-1 SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
| --- | --- |
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -48,884. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -48,884. |
| W-2 WAGES | 49,179. |
| UNADJUSTED BASIS OF ASSETS | 10,748. |

[redacted]

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

[redacted]

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 1,392,028. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 1,392,028. |

[redacted]

SCHEDULE K-1 CURRENT YEAR NET INCOME (LOSS) AND OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
| --- | --- | --- |
| ORDINARY INCOME (LOSS) | -48,884. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -48,884. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -48,884. |

[redacted]

SCHEDULE K-1 ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

[redacted]

| SCHEDULE K-1 | FOOTNOTES |
|---|---|

THIS PASS THROUGH ENTITY IS NOT SUBJECT TO SECTION 163(J) BECAUSE OF THE SMALL BUSINESS EXEMPTION. THE FOLLOWING REPRESENTS YOUR ALLOCATED SHARE OF CERTAIN INFORMATION FROM THIS PASS THROUGH ENTITY WHICH MAY BE REQUIRED FOR THE COMPUTATION OF YOUR SECTION 163(J) LIMITATIONS.

| | |
|---|---:|
| ANNUAL GROSS RECEIPTS FOR 2017: | 1,916,217. |
| ANNUAL GROSS RECEIPTS FOR 2018: | 1,984,943. |
| ANNUAL GROSS RECEIPTS FOR 2019: | 1,927,898. |
| BUSINESS INTEREST EXPENSE - ALL FLOOR PLAN | 18,891. |
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST INCOME | 0. |

PLEASE CONSULT YOUR TAX ADVISOR FOR THE APPLICATION OF SECTION 163(J) TO YOU.

651119

**Schedule K-1 (Form 1065)** **2020**
Department of the Treasury
Internal Revenue Service

For calendar year 2020, or tax year
beginning ______ ending ______

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0123

## Partner's Share of Income, Deductions, Credits, etc.

▶ See separate instructions.

## Part I Information About the Partnership

**A** Partnership's employer identification number
[redacted]

**B** Partnership's name, address, city, state, and ZIP code

189 SUNRISE HWY AUTO LLC
189 SUNRISE HWY
AMITYVILLE , NY 11701-2509

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
[redacted]

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

BRIAN CHABRIER
8 TILDEAN LANE
BAYVILLE, NY 11709-2923

**G** ☐ General partner or LLC member-manager ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN ______ Name ______

**I1** What type of entity is this partner? INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 20.0000000 % | 20.0000000 % |
| Loss | 20.0000000 % | 20.0000000 % |
| Capital | 20.0000000 % | 20.0000000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 29,242. | $ 62,685. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 433,612. | $ 233,460. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** Partner's Capital Account Analysis
SEE STATEMENT

| | |
|---|---|
| **Beginning capital account** | $ 22,343. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -48,884. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( ) |
| **Ending capital account** | $ -26,541. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ **Yes** ☒ **No** If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning $
Ending $

## Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Amount |
|---|---|
| 1 Ordinary business income (loss) | -48,884. |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | |
| 4a Guaranteed payments for services | |
| 4b Guaranteed payments for capital | |
| 4c Total guaranteed payments | |
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | |
| 6c Dividend equivalents | |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss) | A -48,884. |
| | C 141,078. |
| 15 Credits | |
| 16 Foreign transactions | |
| 17 Alternative min tax (AMT) items | |
| 18 Tax-exempt income and nondeductible expenses | |
| 19 Distributions | |
| 20 Other information | N * 18,891. |
| | Z * STMT |
| | AG * 1,392,028. |

21 ☐ More than one activity for at-risk purposes*
22 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only



CONFIDENTIAL IAG007643

[redacted]

SCHEDULE K-1 BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
| --- | --- | --- |
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 18,891. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 18,891. |

[redacted]

SCHEDULE K-1 SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -48,884. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -48,884. |
| W-2 WAGES | 49,179. |
| UNADJUSTED BASIS OF ASSETS | 10,747. |

[redacted]

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

[redacted]

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 1,392,028. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 1,392,028. |

[redacted]

SCHEDULE K-1 CURRENT YEAR NET INCOME (LOSS) AND OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
| --- | --- | --- |
| ORDINARY INCOME (LOSS) | -48,884. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -48,884. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -48,884. |

[redacted]

SCHEDULE K-1 ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

[redacted]

SCHEDULE K-1 FOOTNOTES

THIS PASS THROUGH ENTITY IS NOT SUBJECT TO SECTION 163(J) BECAUSE OF THE SMALL BUSINESS EXEMPTION. THE FOLLOWING REPRESENTS YOUR ALLOCATED SHARE OF CERTAIN INFORMATION FROM THIS PASS THROUGH ENTITY WHICH MAY BE REQUIRED FOR THE COMPUTATION OF YOUR SECTION 163(J) LIMITATIONS.

| | |
|---|---|
| ANNUAL GROSS RECEIPTS FOR 2017: | 1,916,217. |
| ANNUAL GROSS RECEIPTS FOR 2018: | 1,984,943. |
| ANNUAL GROSS RECEIPTS FOR 2019: | 1,927,899. |

| | |
|---|---|
| BUSINESS INTEREST EXPENSE - ALL FLOOR PLAN | 18,891. |
| ADJUSTED TAXABLE INCOME | 0. |
| BUSINESS INTEREST INCOME | 0. |

PLEASE CONSULT YOUR TAX ADVISOR FOR THE APPLICATION OF SECTION 163(J) TO YOU.