EXHIBIT “7”

# Payroll Preview

| Hours and Earnings | | | | Taxes | | Deductions | | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
| **Department: 7200 - Sales Commission** | | | | | | | | | | |
| **Employee: Bryan, Nickisha N** | | | | | | | | | | |
| Regular | 0.00 | | 1,000.00 | FED FIT | 86.16 | New York voluntary disability | 0.60 | 787.80 | FED SOCSEC-ER | 62.00 |
| | 0.00 | | 1,000.00 | FED SOCSEC | 62.00 | | | | FED MEDCARE-ER | 14.50 |
| | | | | FED MEDCARE | 14.50 | | 0.60 | | FED FUTA | 6.00 |
| | | | | NY SIT | 43.83 | | | | NY SUI-ER | 34.00 |
| | | | | NY PFL | 5.11 | | | | | 116.50 |
| | | | | | 211.60 | | | | | |
| **Employee: LERICHE, MICHAEL** | | | | | | | | | | |
| Regular | 0.00 | | 720.00 | FED FIT | 72.41 | New York voluntary disability | 0.60 | 558.53 | FED SOCSEC-ER | 44.64 |
| | 0.00 | | 720.00 | FED SOCSEC | 44.64 | | | | FED MEDCARE-ER | 10.44 |
| | | | | FED MEDCARE | 10.44 | | 0.60 | | FED FUTA | 4.32 |
| | | | | NY SIT | 29.70 | | | | NY SUI-ER | 24.48 |
| | | | | NY PFL | 3.68 | | | | | 83.88 |
| | | | | | 160.87 | | | | | |
| **Employee: MERCK 27 INC** | | | | | | | | | | |
| 1099 Compensation | 0.00 | | 1,500.00 | | | | | 1,500.00 | | |
| | 0.00 | | 1,500.00 | | | | | | | |
| **Employee: NLB Auto Network Inc** | | | | | | | | | | |
| 1099 Compensation | 0.00 | | 2,915.42 | | | | | 2,915.42 | | |
| | 0.00 | | 2,915.42 | | | | | | | |
| **Employee: NORTHSHORE AUTO OUTLET INC** | | | | | | | | | | |
| 1099 Compensation | 0.00 | | 2,500.00 | | | | | 2,500.00 | | |
| | 0.00 | | 2,500.00 | | | | | | | |
| **Employee: REID, RAYAN** | | | | | | | | | | |
| Regular | 0.00 | | 500.00 | FED FIT | 66.09 | New York voluntary disability | 0.60 | 591.77 | FED SOCSEC-ER | 46.50 |
| Commission | 0.00 | | 250.00 | FED SOCSEC | 46.50 | | | | FED MEDCARE-ER | 10.88 |
| | 0.00 | | 750.00 | FED MEDCARE | 10.88 | | 0.60 | | FED FUTA | 4.50 |
| | | | | NY SIT | 30.33 | | | | NY SUI-ER | 25.50 |
| | | | | NY PFL | 3.83 | | | | | 87.38 |
| | | | | | 157.63 | | | | | |
| **Employee: TEJEDA, FELIX** | | | | | | | | | | |
| Regular | 0.00 | | 500.00 | FED FIT | 99.12 | New York voluntary disability | 0.60 | 773.72 | FED SOCSEC-ER | 62.00 |
| Commission | 0.00 | | 500.00 | FED SOCSEC | 62.00 | | | | FED MEDCARE-ER | 14.50 |
| | 0.00 | | 1,000.00 | FED MEDCARE | 14.50 | | 0.60 | | FED FUTA | 6.00 |
| | | | | NY SIT | 44.95 | | | | NY SUI-ER | 34.00 |
| | | | | NY PFL | 5.11 | | | | | 116.50 |

# Payroll Preview

| Hours and Earnings | | | | Taxes | | Deductions | | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
| | | | | | 225.68 | | | | | |
| **Department Totals: 7200 - Sales Commission** | | | | | | | | | | |
| Regular | 0.00 | | $2,720.00 | FED FIT | $323.78 | New York voluntary disability | $2.40 | $9,627.24 | FED SOCSEC-ER | $215.14 |
| 1099 Compensation | 0.00 | | $6,915.42 | FED SOCSEC | $215.14 | | | | FED MEDCARE-ER | $50.32 |
| Commission | 0.00 | | $750.00 | FED MEDCARE | $50.32 | | $2.40 | | FED FUTA | $20.82 |
| | | | | | | | | | NY SUI-ER | $117.98 |
| | 0.00 | | $10,385.42 | NY SIT | $148.81 | | | | | $404.26 |
| | | | | NY PFL | $17.73 | | | | | |
| | | | | | $755.78 | | | | | |
| **Total Net Pays for - 7200 - Sales Commission: 7** | | | | | | | | | | |
| **Department: 7370 - UC OTHER** | | | | | | | | | | |
| **Employee: DIRE JR, JOSEPH** | | | | | | | | | | |
| Regular | 0.00 | | 1,735.00 | FED FIT | 140.53 | New York voluntary disability | 0.60 | 1,304.39 | FED SOCSEC-ER | 107.57 |
| | 0.00 | | 1,735.00 | FED SOCSEC | 107.57 | | | | FED MEDCARE-ER | 25.16 |
| | | | | FED MEDCARE | 25.16 | | 0.60 | | FED FUTA | 10.41 |
| | | | | | | | | | NY SUI-ER | 58.99 |
| | | | | NY SIT | 85.08 | | | | | 202.13 |
| | | | | NY PFL | 8.87 | | | | | |
| | | | | NY3301 - New York City ResidentLIT | 62.80 | | | | | |
| | | | | | 430.01 | | | | | |
| **Employee: ROBINSON, CHRISTOPHER** | | | | | | | | | | |
| Regular | 0.00 | | 700.00 | FED FIT | 50.16 | New York voluntary disability | 0.60 | 564.71 | FED SOCSEC-ER | 43.40 |
| | 0.00 | | 700.00 | FED SOCSEC | 43.40 | | | | FED MEDCARE-ER | 10.15 |
| | | | | FED MEDCARE | 10.15 | | 0.60 | | FED FUTA | 4.20 |
| | | | | | | | | | NY SUI-ER | 23.80 |
| | | | | NY SIT | 27.40 | | | | | 81.55 |
| | | | | NY PFL | 3.58 | | | | | |
| | | | | | 134.69 | | | | | |
| **Department Totals: 7370 - UC OTHER** | | | | | | | | | | |
| Regular | 0.00 | | $2,435.00 | FED FIT | $190.69 | New York voluntary disability | $1.20 | $1,869.10 | FED SOCSEC-ER | $150.97 |
| | 0.00 | | $2,435.00 | FED SOCSEC | $150.97 | | | | FED MEDCARE-ER | $35.31 |
| | | | | FED MEDCARE | $35.31 | | $1.20 | | FED FUTA | $14.61 |
| | | | | | | | | | NY SUI-ER | $82.79 |
| | | | | NY SIT | $112.48 | | | | | $283.68 |
| | | | | NY PFL | $12.45 | | | | | |
| | | | | NY3301 - New York City ResidentLIT | $62.80 | | | | | |
| | | | | | $564.70 | | | | | |
| **Total Net Pays for - 7370 - UC OTHER: 2** | | | | | | | | | | |
| **Department: 7460 - F & I Commission** | | | | | | | | | | |
| **Employee: IMPACT DEALER MANAGEMENT LLC** | | | | | | | | | | |

# Payroll Preview

| Hours and Earnings | | | | Taxes | | Deductions | | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
| 1099 Compensation | 0.00 | | 3,762.02 | | | | | 3,762.02 | | |
| | 0.00 | | 3,762.02 | | | | | | | |
| **Employee: VENTIMIGLIA, FRANK** | | | | | | | | | | |
| Regular | 0.00 | | 1,950.00 | FED FIT | 86.94 | New York voluntary disability | 0.60 | 1,614.54 | FED SOCSEC-ER | 120.90 |
| | 0.00 | | 1,950.00 | FED SOCSEC | 120.90 | | 0.60 | | FED MEDCARE-ER | 28.28 |
| | | | | FED MEDCARE | 28.28 | | | | FED FUTA | 11.70 |
| | | | | NY SIT | 88.78 | | | | NY SUI-ER | 66.30 |
| | | | | NY PFL | 9.96 | | | | | 227.18 |
| | | | | | 334.86 | | | | | |
| **Department Totals: 7460 - F & I Commission** | | | | | | | | | | |
| Regular | 0.00 | | $1,950.00 | FED FIT | $86.94 | New York voluntary disability | $0.60 | $5,376.56 | FED SOCSEC-ER | $120.90 |
| 1099 Compensation | 0.00 | | $3,762.02 | FED SOCSEC | $120.90 | | $0.60 | | FED MEDCARE-ER | $28.28 |
| | 0.00 | | $5,712.02 | FED MEDCARE | $28.28 | | | | FED FUTA | $11.70 |
| | | | | NY SIT | $88.78 | | | | NY SUI-ER | $66.30 |
| | | | | NY PFL | $9.96 | | | | | $227.18 |
| | | | | | $334.86 | | | | | |
| **Total Net Pays for - 7460 - F & I Commission: 2** | | | | | | | | | | |
| **Department: 8000 - Salaries General Manager** | | | | | | | | | | |
| **Employee: Deo, Anthony** | | | | | | | | | | |
| Regular | 0.00 | | 2,500.00 | FED FIT | 401.84 | New York voluntary disability | 0.60 | 1,754.25 | FED SOCSEC-ER | 155.00 |
| | 0.00 | | 2,500.00 | FED SOCSEC | 155.00 | | 0.60 | | FED MEDCARE-ER | 36.25 |
| | | | | FED MEDCARE | 36.25 | | | | FED FUTA | 15.00 |
| | | | | NY SIT | 139.28 | | | | NY SUI-ER | 85.00 |
| | | | | NY PFL | 12.78 | | | | | 291.25 |
| | | | | | 745.15 | | | | | |
| **Department Totals: 8000 - Salaries General Manager** | | | | | | | | | | |
| Regular | 0.00 | | $2,500.00 | FED FIT | $401.84 | New York voluntary disability | $0.60 | $1,754.25 | FED SOCSEC-ER | $155.00 |
| | 0.00 | | $2,500.00 | FED SOCSEC | $155.00 | | $0.60 | | FED MEDCARE-ER | $36.25 |
| | | | | FED MEDCARE | $36.25 | | | | FED FUTA | $15.00 |
| | | | | NY SIT | $139.28 | | | | NY SUI-ER | $85.00 |
| | | | | NY PFL | $12.78 | | | | | $291.25 |
| | | | | | $745.15 | | | | | |
| **Total Net Pays for - 8000 - Salaries General Manager: 1** | | | | | | | | | | |
| **Department: 8020 - ADMIN** | | | | | | | | | | |
| **Employee: CHIU, DORIS** | | | | | | | | | | |
| Regular | 0.00 | | 800.00 | FED FIT | 48.17 | New York voluntary disability | 0.60 | 653.31 | FED SOCSEC-ER | 49.60 |
| | 0.00 | | 800.00 | FED SOCSEC | 49.60 | | 0.60 | | FED MEDCARE-ER | 11.60 |
| | | | | FED MEDCARE | 11.60 | | | | FED FUTA | 4.80 |
| | | | | NY SIT | 32.63 | | | | NY SUI-ER | 27.20 |

# Payroll Preview

| Hours and Earnings | | | | Taxes | | Deductions | | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
| | | | | NY PFL | 4.09 | | | | | 93.20 |
| | | | | | 146.09 | | | | | |
| **Employee: OSULLIVAN, DANIEL** | | | | | | | | | | |
| Regular | 0.00 | | 750.00 | FED FIT | 66.09 | New York voluntary disability | 0.60 | 591.77 | FED SOCSEC-ER | 46.50 |
| | 0.00 | | 750.00 | FED SOCSEC | 46.50 | | 0.60 | | FED MEDCARE-ER | 10.88 |
| | | | | FED MEDCARE | 10.88 | | | | FED FUTA | 4.50 |
| | | | | NY SIT | 30.33 | | | | NY SUI-ER | 25.50 |
| | | | | NY PFL | 3.83 | | | | | 87.38 |
| | | | | | 157.63 | | | | | |
| **Employee: RIVERA, REBECCA S** | | | | | | | | | | |
| Regular | 0.00 | | 1,000.00 | FED FIT | 86.16 | New York voluntary disability | 0.60 | 752.93 | FED SOCSEC-ER | 62.00 |
| | 0.00 | | 1,000.00 | FED SOCSEC | 62.00 | | 0.60 | | FED MEDCARE-ER | 14.50 |
| | | | | FED MEDCARE | 14.50 | | | | FED FUTA | 6.00 |
| | | | | NY SIT | 46.08 | | | | NY SUI-ER | 34.00 |
| | | | | NY PFL | 5.11 | | | | | 116.50 |
| | | | | NY3301 - New York City ResidentLIT | 32.62 | | | | | |
| | | | | | 246.47 | | | | | |
| **Employee: STOCKER, SAMANTHA** | | | | | | | | | | |
| Regular | 0.00 | | 720.00 | FED FIT | 79.29 | New York voluntary disability | 0.60 | 673.17 | FED SOCSEC-ER | 53.32 |
| Commission | 0.00 | | 140.00 | FED SOCSEC | 53.32 | | | | FED MEDCARE-ER | 12.47 |
| | 0.00 | | 860.00 | FED MEDCARE | 12.47 | | 0.60 | | FED FUTA | 5.16 |
| | | | | NY SIT | 36.76 | | | | NY SUI-ER | 29.24 |
| | | | | NY PFL | 4.39 | | | | | 100.19 |
| | | | | | 186.23 | | | | | |
| **Department Totals: 8020 - ADMIN** | | | | | | | | | | |
| Regular | 0.00 | | $3,270.00 | FED FIT | $279.71 | New York voluntary disability | $2.40 | $2,671.18 | FED SOCSEC-ER | $211.42 |
| Commission | 0.00 | | $140.00 | FED SOCSEC | $211.42 | | | | FED MEDCARE-ER | $49.45 |
| | 0.00 | | $3,410.00 | FED MEDCARE | $49.45 | | $2.40 | | FED FUTA | $20.46 |
| | | | | NY SIT | $145.80 | | | | NY SUI-ER | $115.94 |
| | | | | NY PFL | $17.42 | | | | | $397.27 |
| | | | | NY3301 - New York City ResidentLIT | $32.62 | | | | | |
| | | | | | $736.42 | | | | | |
| **Total Net Pays for - 8020 - ADMIN: 4** | | | | | | | | | | |
| **Company Totals:** | | | | | | | | | | |
| Regular | 0.00 | | $12,875.00 | FED FIT | $1,282.96 | New York voluntary disability | $7.20 | $21,298.33 | FED SOCSEC-ER | $853.43 |
| 1099 Compensation | 0.00 | | $10,677.44 | FED SOCSEC | $853.43 | | | | FED MEDCARE-ER | $199.61 |
| | | | | FED MEDCARE | $199.61 | | $7.20 | | FED FUTA | $82.59 |
| Commission | 0.00 | | $890.00 | | | | | | NY SUI-ER | $468.01 |

# Payroll Preview

| Hours and Earnings | | | | Taxes | | Deductions | | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
| | 0.00 | | $24,442.44 | NY SIT | $635.15 | | | | | $1,603.64 |
| | | | | NY PFL | $70.34 | | | | | |
| | | | | NY3301 - New York City ResidentLIT | $95.42 | | | | | |
| | | | | | $3,136.91 | | | | | |

**Total Net Pays for - Company: 16**

# Payroll Preview

| Hours and Earnings | | | | Taxes | | Deductions | | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
| **Department: 7200 - Sales Commission** | | | | | | | | | | |
| **Employee: Bryan, Nickisha N** | | | | | | | | | | |
| Regular | 0.00 | | 1,000.00 | FED FIT | 86.16 | New York voluntary disability | 0.60 | 787.80 | FED SOCSEC-ER | 62.00 |
| | 0.00 | | 1,000.00 | FED SOCSEC | 62.00 | | 0.60 | | FED MEDCARE-ER | 14.50 |
| | | | | FED MEDCARE | 14.50 | | | | FED FUTA | 6.00 |
| | | | | NY SIT | 43.83 | | | | NY SUI-ER | 34.00 |
| | | | | NY PFL | 5.11 | | | | | 116.50 |
| | | | | | 211.60 | | | | | |
| **Employee: LERICHE, MICHAEL** | | | | | | | | | | |
| Regular | 0.00 | | 288.00 | FED FIT | 20.57 | New York voluntary disability | 0.60 | 237.49 | FED SOCSEC-ER | 17.86 |
| | 0.00 | | 288.00 | FED SOCSEC | 17.86 | | 0.60 | | FED MEDCARE-ER | 4.18 |
| | | | | FED MEDCARE | 4.18 | | | | FED FUTA | 1.73 |
| | | | | NY SIT | 5.83 | | | | NY SUI-ER | 9.79 |
| | | | | NY PFL | 1.47 | | | | | 33.56 |
| | | | | | 49.91 | | | | | |
| **Employee: MERCK 27 INC** | | | | | | | | | | |
| 1099 Compensation | 0.00 | | 1,500.00 | | | | | 1,500.00 | | |
| | 0.00 | | 1,500.00 | | | | | | | |
| **Employee: NLB Auto Network Inc** | | | | | | | | | | |
| 1099 Compensation | 0.00 | | 3,225.38 | | | | | 3,225.38 | | |
| | 0.00 | | 3,225.38 | | | | | | | |
| **Employee: NORTHSHORE AUTO OUTLET INC** | | | | | | | | | | |
| 1099 Compensation | 0.00 | | 2,500.00 | | | | | 2,500.00 | | |
| | 0.00 | | 2,500.00 | | | | | | | |
| **Employee: REID, RAYAN** | | | | | | | | | | |
| Regular | 0.00 | | 500.00 | FED FIT | 154.12 | New York voluntary disability | 0.60 | 933.69 | FED SOCSEC-ER | 77.50 |
| Commission | 0.00 | | 750.00 | FED SOCSEC | 77.50 | | | | FED MEDCARE-ER | 18.13 |
| | 0.00 | | 1,250.00 | FED MEDCARE | 18.12 | | 0.60 | | FED FUTA | 7.50 |
| | | | | NY SIT | 59.58 | | | | NY SUI-ER | 42.50 |
| | | | | NY PFL | 6.39 | | | | | 145.63 |
| | | | | | 315.71 | | | | | |
| **Employee: TEJEDA, FELIX** | | | | | | | | | | |
| Regular | 0.00 | | 500.00 | FED FIT | 126.62 | New York voluntary disability | 0.60 | 853.71 | FED SOCSEC-ER | 69.75 |
| Commission | 0.00 | | 625.00 | FED SOCSEC | 69.75 | | | | FED MEDCARE-ER | 16.31 |
| | 0.00 | | 1,125.00 | FED MEDCARE | 16.31 | | 0.60 | | FED FUTA | 6.75 |
| | | | | NY SIT | 52.26 | | | | NY SUI-ER | 38.25 |
| | | | | NY PFL | 5.75 | | | | | 131.06 |

# Payroll Preview

| Hours and Earnings | | | | Taxes | | Deductions | | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
| | | | | | 270.69 | | | | | |
| **Department Totals: 7200 - Sales Commission** | | | | | | | | | | |
| Regular | 0.00 | | $2,288.00 | FED FIT | $387.47 | New York voluntary disability | $2.40 | $10,038.07 | FED SOCSEC-ER | $227.11 |
| 1099 Compensation | 0.00 | | $7,225.38 | FED SOCSEC | $227.11 | | $2.40 | | FED MEDCARE-ER | $53.12 |
| Commission | 0.00 | | $1,375.00 | FED MEDCARE | $53.11 | | | | FED FUTA | $21.98 |
| | 0.00 | | $10,888.38 | NY SIT | $161.50 | | | | NY SUI-ER | $124.54 |
| | | | | NY PFL | $18.72 | | | | | $426.75 |
| | | | | | $847.91 | | | | | |
| **Total Net Pays for - 7200 - Sales Commission: 7** | | | | | | | | | | |
| **Department: 7370 - UC OTHER** | | | | | | | | | | |
| **Employee: DIRE JR, JOSEPH** | | | | | | | | | | |
| Regular | 0.00 | | 1,735.00 | FED FIT | 140.53 | New York voluntary disability | 0.60 | 1,304.39 | FED SOCSEC-ER | 107.57 |
| | 0.00 | | 1,735.00 | FED SOCSEC | 107.57 | | 0.60 | | FED MEDCARE-ER | 25.16 |
| | | | | FED MEDCARE | 25.16 | | | | FED FUTA | 10.41 |
| | | | | NY SIT | 85.08 | | | | NY SUI-ER | 58.99 |
| | | | | NY PFL | 8.87 | | | | | 202.13 |
| | | | | NY3301 - New York City ResidentLIT | 62.80 | | | | | |
| | | | | | 430.01 | | | | | |
| **Employee: ROBINSON, CHRISTOPHER** | | | | | | | | | | |
| Regular | 0.00 | | 1.00 | FED FIT | 0.00 | New York voluntary disability | 0.01 | 0.91 | FED SOCSEC-ER | 0.06 |
| | 0.00 | | 1.00 | FED SOCSEC | 0.06 | | 0.01 | | FED MEDCARE-ER | 0.01 |
| | | | | FED MEDCARE | 0.01 | | | | FED FUTA | 0.01 |
| | | | | NY SIT | 0.00 | | | | NY SUI-ER | 0.03 |
| | | | | NY PFL | 0.01 | | | | | 0.11 |
| | | | | | 0.08 | | | | | |
| **Department Totals: 7370 - UC OTHER** | | | | | | | | | | |
| Regular | 0.00 | | $1,736.00 | FED FIT | $140.53 | New York voluntary disability | $0.61 | $1,305.30 | FED SOCSEC-ER | $107.63 |
| | 0.00 | | $1,736.00 | FED SOCSEC | $107.63 | | $0.61 | | FED MEDCARE-ER | $25.17 |
| | | | | FED MEDCARE | $25.17 | | | | FED FUTA | $10.42 |
| | | | | NY SIT | $85.08 | | | | NY SUI-ER | $59.02 |
| | | | | NY PFL | $8.88 | | | | | $202.24 |
| | | | | NY3301 - New York City ResidentLIT | $62.80 | | | | | |
| | | | | | $430.09 | | | | | |
| **Total Net Pays for - 7370 - UC OTHER: 2** | | | | | | | | | | |
| **Department: 7460 - F & I Commission** | | | | | | | | | | |
| **Employee: IMPACT DEALER MANAGEMENT LLC** | | | | | | | | | | |

# Payroll Preview

| Hours and Earnings | | | | Taxes | | Deductions | | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
| 1099 Compensation | 0.00 | | 3,123.00 | | | | | 3,123.00 | | |
| | 0.00 | | 3,123.00 | | | | | | | |
| **Employee: VENTIMIGLIA, FRANK** | | | | | | | | | | |
| Regular | 0.00 | | 1,950.00 | FED FIT | 86.94 | New York voluntary disability | 0.60 | 1,614.55 | FED SOCSEC-ER | 120.90 |
| | 0.00 | | 1,950.00 | FED SOCSEC | 120.90 | | 0.60 | | FED MEDCARE-ER | 28.28 |
| | | | | FED MEDCARE | 28.27 | | | | FED FUTA | 11.70 |
| | | | | NY SIT | 88.78 | | | | NY SUI-ER | 66.30 |
| | | | | NY PFL | 9.96 | | | | | 227.18 |
| | | | | | 334.85 | | | | | |
| **Department Totals: 7460 - F & I Commission** | | | | | | | | | | |
| Regular | 0.00 | | $1,950.00 | FED FIT | $86.94 | New York voluntary disability | $0.60 | $4,737.55 | FED SOCSEC-ER | $120.90 |
| 1099 Compensation | 0.00 | | $3,123.00 | FED SOCSEC | $120.90 | | $0.60 | | FED MEDCARE-ER | $28.28 |
| | 0.00 | | $5,073.00 | FED MEDCARE | $28.27 | | | | FED FUTA | $11.70 |
| | | | | NY SIT | $88.78 | | | | NY SUI-ER | $66.30 |
| | | | | NY PFL | $9.96 | | | | | $227.18 |
| | | | | | $334.85 | | | | | |
| **Total Net Pays for - 7460 - F & I Commission: 2** | | | | | | | | | | |
| **Department: 8000 - Salaries General Manager** | | | | | | | | | | |
| **Employee: Deo, Anthony** | | | | | | | | | | |
| Regular | 0.00 | | 2,500.00 | FED FIT | 401.84 | New York voluntary disability | 0.60 | 1,754.25 | FED SOCSEC-ER | 155.00 |
| | 0.00 | | 2,500.00 | FED SOCSEC | 155.00 | | 0.60 | | FED MEDCARE-ER | 36.25 |
| | | | | FED MEDCARE | 36.25 | | | | FED FUTA | 15.00 |
| | | | | NY SIT | 139.28 | | | | NY SUI-ER | 85.00 |
| | | | | NY PFL | 12.78 | | | | | 291.25 |
| | | | | | 745.15 | | | | | |
| **Department Totals: 8000 - Salaries General Manager** | | | | | | | | | | |
| Regular | 0.00 | | $2,500.00 | FED FIT | $401.84 | New York voluntary disability | $0.60 | $1,754.25 | FED SOCSEC-ER | $155.00 |
| | 0.00 | | $2,500.00 | FED SOCSEC | $155.00 | | $0.60 | | FED MEDCARE-ER | $36.25 |
| | | | | FED MEDCARE | $36.25 | | | | FED FUTA | $15.00 |
| | | | | NY SIT | $139.28 | | | | NY SUI-ER | $85.00 |
| | | | | NY PFL | $12.78 | | | | | $291.25 |
| | | | | | $745.15 | | | | | |
| **Total Net Pays for - 8000 - Salaries General Manager: 1** | | | | | | | | | | |
| **Department: 8020 - ADMIN** | | | | | | | | | | |
| **Employee: CHIU, DORIS** | | | | | | | | | | |
| Regular | 0.00 | | 800.00 | FED FIT | 48.17 | New York voluntary disability | 0.60 | 653.31 | FED SOCSEC-ER | 49.60 |
| | 0.00 | | 800.00 | FED SOCSEC | 49.60 | | 0.60 | | FED MEDCARE-ER | 11.60 |
| | | | | FED MEDCARE | 11.60 | | | | FED FUTA | 4.80 |
| | | | | NY SIT | 32.63 | | | | NY SUI-ER | 27.20 |

# Payroll Preview

| Hours and Earnings | | | | Taxes | | Deductions | | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
| | | | | NY PFL | 4.09 | | | | | 93.20 |
| | | | | | 146.09 | | | | | |
| **Employee: OSULLIVAN, DANIEL** | | | | | | | | | | |
| Regular | 0.00 | | 750.00 | FED FIT | 66.09 | New York | 0.60 | 591.78 | FED SOCSEC-ER | 46.50 |
| | 0.00 | | 750.00 | FED SOCSEC | 46.50 | voluntary disability | | | FED MEDCARE-ER | 10.88 |
| | | | | FED MEDCARE | 10.87 | | 0.60 | | FED FUTA | 4.50 |
| | | | | | | | | | NY SUI-ER | 25.50 |
| | | | | NY SIT | 30.33 | | | | | 87.38 |
| | | | | NY PFL | 3.83 | | | | | |
| | | | | | 157.62 | | | | | |
| **Employee: RIVERA, REBECCA S** | | | | | | | | | | |
| Regular | 0.00 | | 1,000.00 | FED FIT | 86.16 | New York | 0.60 | 752.93 | FED SOCSEC-ER | 62.00 |
| | 0.00 | | 1,000.00 | FED SOCSEC | 62.00 | voluntary disability | | | FED MEDCARE-ER | 14.50 |
| | | | | FED MEDCARE | 14.50 | | 0.60 | | FED FUTA | 6.00 |
| | | | | | | | | | NY SUI-ER | 34.00 |
| | | | | NY SIT | 46.08 | | | | | 116.50 |
| | | | | NY PFL | 5.11 | | | | | |
| | | | | NY3301 - New York City ResidentLIT | 32.62 | | | | | |
| | | | | | 246.47 | | | | | |
| **Employee: STOCKER, SAMANTHA** | | | | | | | | | | |
| Regular | 0.00 | | 432.00 | FED FIT | 27.93 | New York | 0.60 | 356.50 | FED SOCSEC-ER | 26.78 |
| | 0.00 | | 432.00 | FED SOCSEC | 26.78 | voluntary disability | | | FED MEDCARE-ER | 6.26 |
| | | | | FED MEDCARE | 6.26 | | 0.60 | | FED FUTA | 2.59 |
| | | | | | | | | | NY SUI-ER | 14.69 |
| | | | | NY SIT | 11.72 | | | | | 50.32 |
| | | | | NY PFL | 2.21 | | | | | |
| | | | | | 74.90 | | | | | |
| **Department Totals: 8020 - ADMIN** | | | | | | | | | | |
| Regular | 0.00 | | $2,982.00 | FED FIT | $228.35 | New York | $2.40 | $2,354.52 | FED SOCSEC-ER | $184.88 |
| | 0.00 | | $2,982.00 | FED SOCSEC | $184.88 | voluntary disability | | | FED MEDCARE-ER | $43.24 |
| | | | | FED MEDCARE | $43.23 | | $2.40 | | FED FUTA | $17.89 |
| | | | | | | | | | NY SUI-ER | $101.39 |
| | | | | NY SIT | $120.76 | | | | | $347.40 |
| | | | | NY PFL | $15.24 | | | | | |
| | | | | NY3301 - New York City ResidentLIT | $32.62 | | | | | |
| | | | | | $625.08 | | | | | |
| **Total Net Pays for - 8020 - ADMIN: 4** | | | | | | | | | | |
| **Company Totals:** | | | | | | | | | | |
| Regular | 0.00 | | $11,456.00 | FED FIT | $1,245.13 | New York | $6.61 | $20,189.69 | FED SOCSEC-ER | $795.52 |
| 1099 Compensation | 0.00 | | $10,348.38 | FED SOCSEC | $795.52 | voluntary disability | | | FED MEDCARE-ER | $186.06 |
| | | | | FED MEDCARE | $186.03 | | $6.61 | | FED FUTA | $76.99 |
| Commission | 0.00 | | $1,375.00 | | | | | | NY SUI-ER | $436.25 |

# Payroll Preview

| Hours and Earnings | | | | Taxes | | Deductions | | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
| | 0.00 | | $23,179.38 | NY SIT<br>NY PFL<br>NY3301 - New York City ResidentLIT | $595.40<br>$65.58<br>$95.42 | | | | | $1,494.82 |
| | | | | | $2,983.08 | | | | | |
| **Total Net Pays for - Company: 16** | | | | | | | | | | |

# Payroll Preview

| Hours and Earnings | | | | Taxes | | Deductions | | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
| **Department: 7200 - Sales Commission** | | | | | | | | | | |
| **Employee: ABRAMOV, OLEG** | | | | | | | | | | |
| Commission | 0.00 | | 1,350.00 | FED FIT | 157.92 | New York voluntary disability | 0.60 | 972.41 | FED SOCSEC-ER | 83.70 |
| | 0.00 | | 1,350.00 | FED SOCSEC | 83.70 | | 0.60 | | FED MEDCARE-ER | 19.58 |
| | | | | FED MEDCARE | 19.58 | | | | FED FUTA | 4.20 |
| | | | | NY SIT | 63.68 | | | | NY SUI-ER | 35.10 |
| | | | | NY PFL | 6.90 | | | | | 142.58 |
| | | | | NY3301 - New York City ResidentLIT | 45.21 | | | | | |
| | | | | | 376.99 | | | | | |
| **Employee: BRISSETT, DALE** | | | | | | | | | | |
| Regular | 0.00 | | 500.00 | FED FIT | 99.12 | New York voluntary disability | 0.60 | 741.90 | FED SOCSEC-ER | 62.00 |
| Commission | 0.00 | | 500.00 | FED SOCSEC | 62.00 | | 0.60 | | FED MEDCARE-ER | 14.50 |
| | 0.00 | | 1,000.00 | FED MEDCARE | 14.50 | | | | FED FUTA | 6.00 |
| | | | | NY SIT | 44.95 | | | | NY SUI-ER | 26.00 |
| | | | | NY PFL | 5.11 | | | | | 108.50 |
| | | | | NY3301 - New York City ResidentLIT | 31.82 | | | | | |
| | | | | | 257.50 | | | | | |
| **Employee: MERCK 27 INC** | | | | | | | | | | |
| 1099 Compensation | 0.00 | | 1,500.00 | | | | | 1,500.00 | | |
| | 0.00 | | 1,500.00 | | | | | | | |
| **Employee: NORTHSHORE AUTO OUTLET INC** | | | | | | | | | | |
| 1099 Compensation | 0.00 | | 2,500.00 | | | | | 2,500.00 | | |
| | 0.00 | | 2,500.00 | | | | | | | |
| **Employee: SAGASTUME, IRIS** | | | | | | | | | | |
| Regular | 0.00 | | 500.00 | FED FIT | 365.38 | New York voluntary disability | 0.60 | 1,449.56 | FED SOCSEC-ER | 130.20 |
| Commission | 0.00 | | 1,600.00 | FED SOCSEC | 130.20 | | 0.60 | | FED MEDCARE-ER | 30.45 |
| | 0.00 | | 2,100.00 | FED MEDCARE | 30.45 | | | | NY SUI-ER | 54.60 |
| | | | | NY SIT | 113.08 | | | | | 215.25 |
| | | | | NY PFL | 10.73 | | | | | |
| | | | | | 649.84 | | | | | |
| **Employee: SHALAMAYEV, IGOR** | | | | | | | | | | |
| Commission | 0.00 | | 300.00 | FED FIT | 0.00 | New York voluntary disability | 0.60 | 269.80 | FED SOCSEC-ER | 18.60 |
| | 0.00 | | 300.00 | FED SOCSEC | 18.60 | | 0.60 | | FED MEDCARE-ER | 4.35 |
| | | | | FED MEDCARE | 4.35 | | | | FED FUTA | 1.80 |
| | | | | NY SIT | 5.12 | | | | NY SUI-ER | 7.80 |

# Payroll Preview

| Hours and Earnings | | | | Taxes | | Deductions | | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
| | | | | NY PFL | 1.53 | | | | | 32.55 |
| | | | | NY3301 - New York City ResidentLIT | 0.00 | | | | | |
| | | | | | 29.60 | | | | | |
| **Employee: TEJEDA, FELIX** | | | | | | | | | | |
| Regular | 0.00 | | 800.00 | FED FIT | 187.12 | New York voluntary disability | 0.60 | 1,029.68 | FED SOCSEC-ER | 86.80 |
| Commission | 0.00 | | 600.00 | FED SOCSEC | 86.80 | | | | FED MEDCARE-ER | 20.30 |
| | 0.00 | | 1,400.00 | FED MEDCARE | 20.30 | | 0.60 | | | 107.10 |
| | | | | NY SIT | 68.35 | | | | | |
| | | | | NY PFL | 7.15 | | | | | |
| | | | | | 369.72 | | | | | |
| **Employee: WILLIAMS, CHANTE** | | | | | | | | | | |
| Regular | 0.00 | | 500.00 | FED FIT | 297.99 | New York voluntary disability | 0.60 | 1,486.85 | FED SOCSEC-ER | 133.30 |
| Commission | 0.00 | | 1,650.00 | FED SOCSEC | 133.30 | | | | FED MEDCARE-ER | 31.18 |
| | 0.00 | | 2,150.00 | FED MEDCARE | 31.18 | | 0.60 | | FED FUTA | 5.85 |
| | | | | | | | | | NY SUI-ER | 55.90 |
| | | | | NY SIT | 111.11 | | | | | 226.23 |
| | | | | NY PFL | 10.99 | | | | | |
| | | | | NY3301 - New York City ResidentLIT | 77.98 | | | | | |
| | | | | | 662.55 | | | | | |
| **Department Totals: 7200 - Sales Commission** | | | | | | | | | | |
| Regular | 0.00 | | $2,300.00 | FED FIT | $1,107.53 | New York voluntary disability | $3.60 | $9,950.20 | FED SOCSEC-ER | $514.60 |
| 1099 Compensation | 0.00 | | $4,000.00 | FED SOCSEC | $514.60 | | | | FED MEDCARE-ER | $120.36 |
| Commission | 0.00 | | $6,000.00 | FED MEDCARE | $120.36 | | $3.60 | | FED FUTA | $17.85 |
| | | | | | | | | | NY SUI-ER | $179.40 |
| | 0.00 | | $12,300.00 | NY SIT | $406.29 | | | | | $832.21 |
| | | | | NY PFL | $42.41 | | | | | |
| | | | | NY3301 - New York City ResidentLIT | $155.01 | | | | | |
| | | | | | $2,346.20 | | | | | |
| **Total Net Pays for - 7200 - Sales Commission: 8** | | | | | | | | | | |
| **Department: 7370 - UC OTHER** | | | | | | | | | | |
| **Employee: DENAGA, JOHN** | | | | | | | | | | |
| Regular | 0.00 | | 720.00 | FED FIT | 30.46 | New York voluntary disability | 0.60 | 603.35 | FED SOCSEC-ER | 44.64 |
| | 0.00 | | 720.00 | FED SOCSEC | 44.64 | | | | FED MEDCARE-ER | 10.44 |
| | | | | FED MEDCARE | 10.44 | | 0.60 | | FED FUTA | 3.12 |
| | | | | NY SIT | 26.83 | | | | NY SUI-ER | 18.72 |
| | | | | NY PFL | 3.68 | | | | | 76.92 |
| | | | | | 116.05 | | | | | |

# Payroll Preview

| Hours and Earnings | | | | Taxes | | Deductions | | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
| **Employee: DIRE JR, JOSEPH** | | | | | | | | | | |
| Regular | 0.00 | | 1,735.00 | FED FIT | 140.53 | New York voluntary disability | 0.60 | 1,304.39 | FED SOCSEC-ER | 107.57 |
| | 0.00 | | 1,735.00 | FED SOCSEC | 107.57 | | 0.60 | | FED MEDCARE-ER | 25.16 |
| | | | | FED MEDCARE | 25.16 | | | | | 132.73 |
| | | | | NY SIT | 85.08 | | | | | |
| | | | | NY PFL | 8.87 | | | | | |
| | | | | NY3301 - New York City ResidentLIT | 62.80 | | | | | |
| | | | | | 430.01 | | | | | |
| **Employee: GAITHER, JARETT** | | | | | | | | | | |
| Regular | 0.00 | | 680.00 | FED FIT | 47.74 | New York voluntary disability | 0.60 | 531.40 | FED SOCSEC-ER | 42.16 |
| | 0.00 | | 680.00 | FED SOCSEC | 42.16 | | 0.60 | | FED MEDCARE-ER | 9.86 |
| | | | | FED MEDCARE | 9.86 | | | | FED FUTA | 4.08 |
| | | | | NY SIT | 26.23 | | | | NY SUI-ER | 17.68 |
| | | | | NY PFL | 3.47 | | | | | 73.78 |
| | | | | NY3301 - New York City ResidentLIT | 18.54 | | | | | |
| | | | | | 148.00 | | | | | |
| **Department Totals: 7370 - UC OTHER** | | | | | | | | | | |
| Regular | 0.00 | | $3,135.00 | FED FIT | $218.73 | New York voluntary disability | $1.80 | $2,439.14 | FED SOCSEC-ER | $194.37 |
| | 0.00 | | $3,135.00 | FED SOCSEC | $194.37 | | $1.80 | | FED MEDCARE-ER | $45.46 |
| | | | | FED MEDCARE | $45.46 | | | | FED FUTA | $7.20 |
| | | | | NY SIT | $138.14 | | | | NY SUI-ER | $36.40 |
| | | | | NY PFL | $16.02 | | | | | $283.43 |
| | | | | NY3301 - New York City ResidentLIT | $81.34 | | | | | |
| | | | | | $694.06 | | | | | |
| **Total Net Pays for - 7370 - UC OTHER: 3** | | | | | | | | | | |
| **Department: 7460 - F & I Commission** | | | | | | | | | | |
| **Employee: IMPACT DEALER MANAGEMENT LLC** | | | | | | | | | | |
| 1099 Compensation | 0.00 | | 7,026.15 | | | | | 7,026.15 | | |
| | 0.00 | | 7,026.15 | | | | | | | |
| **Employee: VENTIMIGLIA, FRANK** | | | | | | | | | | |
| Regular | 0.00 | | 1,950.00 | FED FIT | 86.94 | New York voluntary disability | 0.60 | 1,614.54 | FED SOCSEC-ER | 120.90 |
| | 0.00 | | 1,950.00 | FED SOCSEC | 120.90 | | 0.60 | | FED MEDCARE-ER | 28.28 |
| | | | | FED MEDCARE | 28.28 | | | | | 149.18 |
| | | | | NY SIT | 88.78 | | | | | |

# Payroll Preview

| Hours and Earnings | | | | Taxes | | Deductions | | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
| | | | | NY PFL | 9.96 | | | | | |
| | | | | | 334.86 | | | | | |
| **Department Totals: 7460 - F & I Commission** | | | | | | | | | | |
| Regular | 0.00 | | $1,950.00 | FED FIT | $86.94 | New York voluntary disability | $0.60 | $8,640.69 | FED SOCSEC-ER | $120.90 |
| 1099 Compensation | 0.00 | | $7,026.15 | FED SOCSEC | $120.90 | | | | FED MEDCARE-ER | $28.28 |
| | 0.00 | | $8,976.15 | FED MEDCARE | $28.28 | | $0.60 | | | $149.18 |
| | | | | NY SIT | $88.78 | | | | | |
| | | | | NY PFL | $9.96 | | | | | |
| | | | | | $334.86 | | | | | |
| **Total Net Pays for - 7460 - F & I Commission: 2** | | | | | | | | | | |
| **Department: 8000 - Salaries General Manager** | | | | | | | | | | |
| **Employee: Deo, Anthony** | | | | | | | | | | |
| Regular | 0.00 | | 2,500.00 | FED FIT | 401.84 | New York voluntary disability | 0.60 | 1,754.25 | FED SOCSEC-ER | 155.00 |
| | 0.00 | | 2,500.00 | FED SOCSEC | 155.00 | | | | FED MEDCARE-ER | 36.25 |
| | | | | FED MEDCARE | 36.25 | | 0.60 | | | 191.25 |
| | | | | NY SIT | 139.28 | | | | | |
| | | | | NY PFL | 12.78 | | | | | |
| | | | | | 745.15 | | | | | |
| **Department Totals: 8000 - Salaries General Manager** | | | | | | | | | | |
| Regular | 0.00 | | $2,500.00 | FED FIT | $401.84 | New York voluntary disability | $0.60 | $1,754.25 | FED SOCSEC-ER | $155.00 |
| | 0.00 | | $2,500.00 | FED SOCSEC | $155.00 | | | | FED MEDCARE-ER | $36.25 |
| | | | | FED MEDCARE | $36.25 | | $0.60 | | | $191.25 |
| | | | | NY SIT | $139.28 | | | | | |
| | | | | NY PFL | $12.78 | | | | | |
| | | | | | $745.15 | | | | | |
| **Total Net Pays for - 8000 - Salaries General Manager: 1** | | | | | | | | | | |
| **Department: 8020 - ADMIN** | | | | | | | | | | |
| **Employee: CHIU, DORIS** | | | | | | | | | | |
| Regular | 0.00 | | 640.00 | FED FIT | 30.73 | New York voluntary disability | 0.60 | 533.17 | FED SOCSEC-ER | 39.68 |
| | 0.00 | | 640.00 | FED SOCSEC | 39.68 | | | | FED MEDCARE-ER | 9.28 |
| | | | | FED MEDCARE | 9.28 | | 0.60 | | NY SUI-ER | 16.64 |
| | | | | | | | | | | 65.60 |
| | | | | NY SIT | 23.27 | | | | | |
| | | | | NY PFL | 3.27 | | | | | |
| | | | | | 106.23 | | | | | |
| **Employee: OSULLIVAN, DANIEL** | | | | | | | | | | |
| Regular | 0.00 | | 750.00 | FED FIT | 66.09 | New York voluntary disability | 0.60 | 591.77 | FED SOCSEC-ER | 46.50 |
| | 0.00 | | 750.00 | FED SOCSEC | 46.50 | | | | FED MEDCARE-ER | 10.88 |
| | | | | FED MEDCARE | 10.88 | | 0.60 | | | 57.38 |
| | | | | NY SIT | 30.33 | | | | | |
| | | | | NY PFL | 3.83 | | | | | |

# Payroll Preview

| Hours and Earnings | | | | Taxes | | Deductions | | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
| | | | | | 157.63 | | | | | |
| **Employee: YANES, STEPHANIE J** | | | | | | | | | | |
| Regular | 0.00 | | 1,400.00 | FED FIT | 168.92 | New York | 0.60 | 1,047.88 | FED SOCSEC-ER | 86.80 |
| | 0.00 | | 1,400.00 | FED SOCSEC | 86.80 | voluntary disability | | | FED MEDCARE-ER | 20.30 |
| | | | | FED MEDCARE | 20.30 | | 0.60 | | FED FUTA | 8.40 |
| | | | | NY SIT | 68.35 | | | | NY SUI-ER | 36.40 |
| | | | | NY PFL | 7.15 | | | | | 151.90 |
| | | | | | 351.52 | | | | | |
| **Employee: ZUNIGA, JOHANA** | | | | | | | | | | |
| Regular | 0.00 | | 640.00 | FED FIT | 52.89 | New York | 0.60 | 510.39 | FED SOCSEC-ER | 39.68 |
| | 0.00 | | 640.00 | FED SOCSEC | 39.68 | voluntary disability | | | FED MEDCARE-ER | 9.28 |
| | | | | FED MEDCARE | 9.28 | | 0.60 | | FED FUTA | 3.84 |
| | | | | NY SIT | 23.89 | | | | NY SUI-ER | 16.64 |
| | | | | NY PFL | 3.27 | | | | | 69.44 |
| | | | | | 129.01 | | | | | |
| **Department Totals: 8020 - ADMIN** | | | | | | | | | | |
| Regular | 0.00 | | $3,430.00 | FED FIT | $318.63 | New York | $2.40 | $2,683.21 | FED SOCSEC-ER | $212.66 |
| | 0.00 | | $3,430.00 | FED SOCSEC | $212.66 | voluntary disability | | | FED MEDCARE-ER | $49.74 |
| | | | | FED MEDCARE | $49.74 | | $2.40 | | FED FUTA | $12.24 |
| | | | | NY SIT | $145.84 | | | | NY SUI-ER | $69.68 |
| | | | | NY PFL | $17.52 | | | | | $344.32 |
| | | | | | $744.39 | | | | | |
| **Total Net Pays for - 8020 - ADMIN: 4** | | | | | | | | | | |
| **Company Totals:** | | | | | | | | | | |
| Regular | 0.00 | | $13,315.00 | FED FIT | $2,133.67 | New York | $9.00 | $25,467.49 | FED SOCSEC-ER | $1,197.53 |
| 1099 Compensation | 0.00 | | $11,026.15 | FED SOCSEC | $1,197.53 | voluntary disability | | | FED MEDCARE-ER | $280.09 |
| Commission | 0.00 | | $6,000.00 | FED MEDCARE | $280.09 | | $9.00 | | FED FUTA | $37.29 |
| | 0.00 | | $30,341.15 | NY SIT | $918.33 | | | | NY SUI-ER | $285.48 |
| | | | | NY PFL | $98.69 | | | | | $1,800.39 |
| | | | | NY3301 - New York City ResidentLIT | $236.35 | | | | | |
| | | | | | $4,864.66 | | | | | |
| **Total Net Pays for - Company: 18** | | | | | | | | | | |

# Payroll Preview

| Hours and Earnings | | | | Taxes | | Deductions | | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
| **Department: 7200 - Sales Commission** | | | | | | | | | | |
| **Employee: Bryan, Nickisha N** | | | | | | | | | | |
| Regular | 0.00 | | 1,000.00 | FED FIT | 87.21 | New York voluntary disability | 0.60 | 786.20 | FED SOCSEC-ER | 62.00 |
| | 0.00 | | 1,000.00 | FED SOCSEC | 62.00 | | 0.60 | | FED MEDCARE-ER | 14.50 |
| | | | | FED MEDCARE | 14.50 | | | | | 76.50 |
| | | | | NY SIT | 44.38 | | | | | |
| | | | | NY PFL | 5.11 | | | | | |
| | | | | | 213.20 | | | | | |
| **Employee: GUEVARA-GUZMAN, NOEMI** | | | | | | | | | | |
| Regular | 0.00 | | 300.00 | FED FIT | 14.13 | New York voluntary disability | 0.60 | 255.25 | FED SOCSEC-ER | 18.60 |
| | 0.00 | | 300.00 | FED SOCSEC | 18.60 | | 0.60 | | FED MEDCARE-ER | 4.35 |
| | | | | FED MEDCARE | 4.35 | | | | FED FUTA | 1.80 |
| | | | | NY SIT | 5.54 | | | | NY SUI-ER | 10.20 |
| | | | | NY PFL | 1.53 | | | | | 34.95 |
| | | | | | 44.15 | | | | | |
| **Employee: LERICHE, MICHAEL** | | | | | | | | | | |
| Regular | 0.00 | | 720.00 | FED FIT | 73.46 | New York voluntary disability | 0.60 | 557.22 | FED SOCSEC-ER | 44.64 |
| | 0.00 | | 720.00 | FED SOCSEC | 44.64 | | 0.60 | | FED MEDCARE-ER | 10.44 |
| | | | | FED MEDCARE | 10.44 | | | | FED FUTA | 4.32 |
| | | | | NY SIT | 29.96 | | | | NY SUI-ER | 24.48 |
| | | | | NY PFL | 3.68 | | | | | 83.88 |
| | | | | | 162.18 | | | | | |
| **Employee: LINDGREN, MICHAEL** | | | | | | | | | | |
| Regular | 0.00 | | 250.00 | FED FIT | 9.13 | New York voluntary disability | 0.60 | 216.33 | FED SOCSEC-ER | 15.50 |
| | 0.00 | | 250.00 | FED SOCSEC | 15.50 | | 0.60 | | FED MEDCARE-ER | 3.63 |
| | | | | FED MEDCARE | 3.62 | | | | FED FUTA | 1.50 |
| | | | | NY SIT | 3.54 | | | | NY SUI-ER | 8.50 |
| | | | | NY PFL | 1.28 | | | | | 29.13 |
| | | | | | 33.07 | | | | | |
| **Employee: MERCK 27 INC** | | | | | | | | | | |
| 1099 Compensation | 0.00 | | 1,500.00 | | | | | 1,500.00 | | |
| | 0.00 | | 1,500.00 | | | | | | | |
| **Employee: NLB Auto Network Inc** | | | | | | | | | | |
| 1099 Compensation | 0.00 | | 1,127.34 | | | | | 1,127.34 | | |
| | 0.00 | | 1,127.34 | | | | | | | |
| **Employee: NORTHSHORE AUTO OUTLET INC** | | | | | | | | | | |
| 1099 Compensation | 0.00 | | 2,500.00 | | | | | 2,500.00 | | |

# Payroll Preview

| Hours and Earnings | | | | Taxes | | Deductions | | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
| | 0.00 | | 2,500.00 | | | | | | | |
| **Employee: REID, RAYAN** | | | | | | | | | | |
| Regular | 0.00 | | 500.00 | FED FIT | 67.13 | New York voluntary disability | 0.60 | 590.47 | FED SOCSEC-ER | 46.50 |
| Commission | 0.00 | | 250.00 | FED SOCSEC | 46.50 | | | | FED MEDCARE-ER | 10.88 |
| | 0.00 | | 750.00 | FED MEDCARE | 10.87 | | 0.60 | | NY SUI-ER | 14.45 |
| | | | | NY SIT | 30.60 | | | | | 71.83 |
| | | | | NY PFL | 3.83 | | | | | |
| | | | | | 158.93 | | | | | |
| **Employee: TEJEDA, FELIX** | | | | | | | | | | |
| Regular | 0.00 | | 500.00 | FED FIT | 37.13 | New York voluntary disability | 0.60 | 405.72 | FED SOCSEC-ER | 31.00 |
| | 0.00 | | 500.00 | FED SOCSEC | 31.00 | | | | FED MEDCARE-ER | 7.25 |
| | | | | FED MEDCARE | 7.25 | | 0.60 | | FED FUTA | 3.00 |
| | | | | NY SIT | 15.74 | | | | NY SUI-ER | 17.00 |
| | | | | NY PFL | 2.56 | | | | | 58.25 |
| | | | | | 93.68 | | | | | |
| **Department Totals: 7200 - Sales Commission** | | | | | | | | | | |
| Regular | 0.00 | | $3,270.00 | FED FIT | $288.19 | New York voluntary disability | $3.60 | $7,938.53 | FED SOCSEC-ER | $218.24 |
| 1099 Compensation | 0.00 | | $5,127.34 | FED SOCSEC | $218.24 | | | | FED MEDCARE-ER | $51.05 |
| Commission | 0.00 | | $250.00 | FED MEDCARE | $51.03 | | $3.60 | | FED FUTA | $10.62 |
| | 0.00 | | $8,647.34 | NY SIT | $129.76 | | | | NY SUI-ER | $74.63 |
| | | | | NY PFL | $17.99 | | | | | $354.54 |
| | | | | | $705.21 | | | | | |
| **Total Net Pays for - 7200 - Sales Commission: 9** | | | | | | | | | | |
| **Department: 7370 - UC OTHER** | | | | | | | | | | |
| **Employee: DENAGA, JOHN** | | | | | | | | | | |
| Regular | 0.00 | | 720.00 | FED FIT | 32.00 | New York voluntary disability | 0.60 | 601.61 | FED SOCSEC-ER | 44.64 |
| | 0.00 | | 720.00 | FED SOCSEC | 44.64 | | | | FED MEDCARE-ER | 10.44 |
| | | | | FED MEDCARE | 10.44 | | 0.60 | | FED FUTA | 4.32 |
| | | | | NY SIT | 27.03 | | | | NY SUI-ER | 24.48 |
| | | | | NY PFL | 3.68 | | | | | 83.88 |
| | | | | | 117.79 | | | | | |
| **Employee: DIRE JR, JOSEPH** | | | | | | | | | | |
| Regular | 0.00 | | 1,735.00 | FED FIT | 142.62 | New York voluntary disability | 0.60 | 1,300.90 | FED SOCSEC-ER | 107.57 |
| | 0.00 | | 1,735.00 | FED SOCSEC | 107.57 | | | | FED MEDCARE-ER | 25.16 |
| | | | | FED MEDCARE | 25.16 | | 0.60 | | | 132.73 |
| | | | | NY SIT | 86.48 | | | | | |
| | | | | NY PFL | 8.87 | | | | | |
| | | | | NY3301 - New York City ResidentLIT | 62.80 | | | | | |

# Payroll Preview

| Hours and Earnings | | | | Taxes | | Deductions | | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
| | | | | | 433.50 | | | | | |
| **Employee: ROBINSON, CHRISTOPHER** | | | | | | | | | | |
| Regular | 0.00 | | 700.00 | FED FIT | 51.21 | New York voluntary disability | 0.60 | 563.44 | FED SOCSEC-ER | 43.40 |
| | 0.00 | | 700.00 | FED SOCSEC | 43.40 | | 0.60 | | FED MEDCARE-ER | 10.15 |
| | | | | FED MEDCARE | 10.15 | | | | NY SUI-ER | 23.80 |
| | | | | NY SIT | 27.62 | | | | | 77.35 |
| | | | | NY PFL | 3.58 | | | | | |
| | | | | | 135.96 | | | | | |
| **Employee: RUTLEDGE, CHARLIE** | | | | | | | | | | |
| Regular | 0.00 | | 624.00 | FED FIT | 52.01 | New York voluntary disability | 0.60 | 497.38 | FED SOCSEC-ER | 38.69 |
| | 0.00 | | 624.00 | FED SOCSEC | 38.69 | | 0.60 | | FED MEDCARE-ER | 9.05 |
| | | | | FED MEDCARE | 9.05 | | | | FED FUTA | 3.74 |
| | | | | NY SIT | 23.08 | | | | NY SUI-ER | 21.22 |
| | | | | NY PFL | 3.19 | | | | | 72.70 |
| | | | | | 126.02 | | | | | |
| **Department Totals: 7370 - UC OTHER** | | | | | | | | | | |
| Regular | 0.00 | | $3,779.00 | FED FIT | $277.84 | New York voluntary disability | $2.40 | $2,963.33 | FED SOCSEC-ER | $234.30 |
| | 0.00 | | $3,779.00 | FED SOCSEC | $234.30 | | $2.40 | | FED MEDCARE-ER | $54.80 |
| | | | | FED MEDCARE | $54.80 | | | | FED FUTA | $8.06 |
| | | | | NY SIT | $164.21 | | | | NY SUI-ER | $69.50 |
| | | | | NY PFL | $19.32 | | | | | $366.66 |
| | | | | NY3301 - New York City ResidentLIT | $62.80 | | | | | |
| | | | | | $813.27 | | | | | |
| **Total Net Pays for - 7370 - UC OTHER: 4** | | | | | | | | | | |
| **Department: 7460 - F & I Commission** | | | | | | | | | | |
| **Employee: VENTIMIGLIA, FRANK** | | | | | | | | | | |
| Regular | 0.00 | | 1,930.08 | FED FIT | 86.65 | New York voluntary disability | 0.60 | 1,596.33 | FED SOCSEC-ER | 119.66 |
| | 0.00 | | 1,930.08 | FED SOCSEC | 119.66 | | 0.60 | | FED MEDCARE-ER | 27.99 |
| | | | | FED MEDCARE | 27.99 | | | | NY SUI-ER | 65.62 |
| | | | | NY SIT | 88.99 | | | | | 213.27 |
| | | | | NY PFL | 9.86 | | | | | |
| | | | | | 333.15 | | | | | |
| **Department Totals: 7460 - F & I Commission** | | | | | | | | | | |
| Regular | 0.00 | | $1,930.08 | FED FIT | $86.65 | New York voluntary disability | $0.60 | $1,596.33 | FED SOCSEC-ER | $119.66 |
| | 0.00 | | $1,930.08 | FED SOCSEC | $119.66 | | $0.60 | | FED MEDCARE-ER | $27.99 |
| | | | | FED MEDCARE | $27.99 | | | | NY SUI-ER | $65.62 |
| | | | | NY SIT | $88.99 | | | | | $213.27 |
| | | | | NY PFL | $9.86 | | | | | |

# Payroll Preview

| Hours and Earnings | | | | Taxes | | Deductions | | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
| | | | | | $333.15 | | | | | |
| **Total Net Pays for - 7460 - F & I Commission: 1** | | | | | | | | | | |
| **Department: 8000 - Salaries General Manager** | | | | | | | | | | |
| **Employee: Deo, Anthony** | | | | | | | | | | |
| Regular | 0.00 | | 2,500.00 | FED FIT | 407.25 | New York | 0.60 | 1,746.90 | FED SOCSEC-ER | 155.00 |
| | 0.00 | | 2,500.00 | FED SOCSEC | 155.00 | voluntary disability | | | FED MEDCARE-ER | 36.25 |
| | | | | FED MEDCARE | 36.25 | | 0.60 | | | 191.25 |
| | | | | NY SIT | 141.22 | | | | | |
| | | | | NY PFL | 12.78 | | | | | |
| | | | | | 752.50 | | | | | |
| **Department Totals: 8000 - Salaries General Manager** | | | | | | | | | | |
| Regular | 0.00 | | $2,500.00 | FED FIT | $407.25 | New York | $0.60 | $1,746.90 | FED SOCSEC-ER | $155.00 |
| | 0.00 | | $2,500.00 | FED SOCSEC | $155.00 | voluntary disability | | | FED MEDCARE-ER | $36.25 |
| | | | | FED MEDCARE | $36.25 | | $0.60 | | | $191.25 |
| | | | | NY SIT | $141.22 | | | | | |
| | | | | NY PFL | $12.78 | | | | | |
| | | | | | $752.50 | | | | | |
| **Total Net Pays for - 8000 - Salaries General Manager: 1** | | | | | | | | | | |
| **Department: 8020 - ADMIN** | | | | | | | | | | |
| **Employee: CHIU, DORIS** | | | | | | | | | | |
| Regular | 0.00 | | 800.00 | FED FIT | 50.27 | New York | 0.60 | 650.89 | FED SOCSEC-ER | 49.60 |
| | 0.00 | | 800.00 | FED SOCSEC | 49.60 | voluntary disability | | | FED MEDCARE-ER | 11.60 |
| | | | | FED MEDCARE | 11.60 | | 0.60 | | FED FUTA | 2.22 |
| | | | | | | | | | NY SUI-ER | 27.20 |
| | | | | NY SIT | 32.95 | | | | | 90.62 |
| | | | | NY PFL | 4.09 | | | | | |
| | | | | | 148.51 | | | | | |
| **Employee: OSULLIVAN, DANIEL** | | | | | | | | | | |
| Regular | 0.00 | | 750.00 | FED FIT | 67.13 | New York | 0.60 | 590.46 | FED SOCSEC-ER | 46.50 |
| | 0.00 | | 750.00 | FED SOCSEC | 46.50 | voluntary disability | | | FED MEDCARE-ER | 10.88 |
| | | | | FED MEDCARE | 10.88 | | 0.60 | | | 57.38 |
| | | | | NY SIT | 30.60 | | | | | |
| | | | | NY PFL | 3.83 | | | | | |
| | | | | | 158.94 | | | | | |
| **Employee: RIVERA, REBECCA S** | | | | | | | | | | |
| Regular | 0.00 | | 1,000.00 | FED FIT | 87.21 | New York | 0.60 | 751.29 | FED SOCSEC-ER | 62.00 |
| | 0.00 | | 1,000.00 | FED SOCSEC | 62.00 | voluntary disability | | | FED MEDCARE-ER | 14.50 |
| | | | | FED MEDCARE | 14.50 | | 0.60 | | | 76.50 |
| | | | | NY SIT | 46.67 | | | | | |
| | | | | NY PFL | 5.11 | | | | | |

# Payroll Preview

| Hours and Earnings | | | | Taxes | | Deductions | | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
| | | | | NY3301 - New York City ResidentLIT | 32.62 | | | | | |
| | | | | | 248.11 | | | | | |
| **Employee: STOCKER, SAMANTHA** | | | | | | | | | | |
| Regular | 0.00 | | 720.00 | FED FIT | 107.74 | New York voluntary disability | 0.60 | 781.70 | FED SOCSEC-ER | 63.24 |
| Commission | 0.00 | | 300.00 | FED SOCSEC | 63.24 | | | | FED MEDCARE-ER | 14.79 |
| | 0.00 | | 1,020.00 | FED MEDCARE | 14.79 | | 0.60 | | FED FUTA | 6.12 |
| | | | | NY SIT | 46.72 | | | | NY SUI-ER | 34.68 |
| | | | | NY PFL | 5.21 | | | | | 118.83 |
| | | | | | 237.70 | | | | | |
| **Department Totals: 8020 - ADMIN** | | | | | | | | | | |
| Regular | 0.00 | | $3,270.00 | FED FIT | $312.35 | New York voluntary disability | $2.40 | $2,774.34 | FED SOCSEC-ER | $221.34 |
| Commission | 0.00 | | $300.00 | FED SOCSEC | $221.34 | | | | FED MEDCARE-ER | $51.77 |
| | 0.00 | | $3,570.00 | FED MEDCARE | $51.77 | | $2.40 | | FED FUTA | $8.34 |
| | | | | NY SIT | $156.94 | | | | NY SUI-ER | $61.88 |
| | | | | NY PFL | $18.24 | | | | | $343.33 |
| | | | | NY3301 - New York City ResidentLIT | $32.62 | | | | | |
| | | | | | $793.26 | | | | | |
| **Total Net Pays for - 8020 - ADMIN: 4** | | | | | | | | | | |
| **Company Totals:** | | | | | | | | | | |
| Regular | 0.00 | | $14,749.08 | FED FIT | $1,372.28 | New York voluntary disability | $9.60 | $17,019.43 | FED SOCSEC-ER | $948.54 |
| 1099 Compensation | 0.00 | | $5,127.34 | FED SOCSEC | $948.54 | | | | FED MEDCARE-ER | $221.86 |
| Commission | 0.00 | | $550.00 | FED MEDCARE | $221.84 | | $9.60 | | FED FUTA | $27.02 |
| | 0.00 | | $20,426.42 | NY SIT | $681.12 | | | | NY SUI-ER | $271.63 |
| | | | | NY PFL | $78.19 | | | | | $1,469.05 |
| | | | | NY3301 - New York City ResidentLIT | $95.42 | | | | | |
| | | | | | $3,397.39 | | | | | |
| **Total Net Pays for - Company: 19** | | | | | | | | | | |

# Payroll Preview

| Hours and Earnings | | | | Taxes | | Deductions | | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
| **Employee: BECKFORD, JAZMARIE** | | | | | | | | | | |
| Regular | 0.00 | | 500.00 | FED FIT | 36.09 | New York voluntary disability | 0.60 | 406.80 | FED SOCSEC-ER | 31.00 |
| | 0.00 | | 500.00 | FED SOCSEC | 31.00 | | 0.60 | | FED MEDCARE-ER | 7.25 |
| | | | | FED MEDCARE | 7.25 | | | | FED FUTA | 3.00 |
| | | | | NY SIT | 15.70 | | | | NY SUI-ER | 22.50 |
| | | | | NY PFL | 2.56 | | | | | 63.75 |
| | | | | | 92.60 | | | | | |
| **Employee: DENAGA, JOHN** | | | | | | | | | | |
| Regular | 0.00 | | 720.00 | FED FIT | 30.46 | New York voluntary disability | 0.60 | 603.35 | FED SOCSEC-ER | 44.64 |
| | 0.00 | | 720.00 | FED SOCSEC | 44.64 | | 0.60 | | FED MEDCARE-ER | 10.44 |
| | | | | FED MEDCARE | 10.44 | | | | FED FUTA | 4.32 |
| | | | | NY SIT | 26.83 | | | | NY SUI-ER | 32.40 |
| | | | | NY PFL | 3.68 | | | | | 91.80 |
| | | | | | 116.05 | | | | | |
| **Employee: DEO, ANTHONY** | | | | | | | | | | |
| Regular | 0.00 | | 2,500.00 | FED FIT | 253.65 | New York voluntary disability | 0.60 | 1,905.63 | FED SOCSEC-ER | 155.00 |
| | 0.00 | | 2,500.00 | FED SOCSEC | 155.00 | | 0.60 | | FED MEDCARE-ER | 36.25 |
| | | | | FED MEDCARE | 36.25 | | | | FED FUTA | 15.00 |
| | | | | NY SIT | 136.09 | | | | NY SUI-ER | 112.50 |
| | | | | NY PFL | 12.78 | | | | | 318.75 |
| | | | | | 593.77 | | | | | |
| **Employee: DEO, SARA** | | | | | | | | | | |
| Regular | 0.00 | | 2,500.00 | FED FIT | 290.04 | New York voluntary disability | 0.60 | 1,866.32 | FED SOCSEC-ER | 155.00 |
| | 0.00 | | 2,500.00 | FED SOCSEC | 155.00 | | 0.60 | | FED MEDCARE-ER | 36.25 |
| | | | | FED MEDCARE | 36.25 | | | | FED FUTA | 15.00 |
| | | | | NY SIT | 139.01 | | | | NY SUI-ER | 112.50 |
| | | | | NY PFL | 12.78 | | | | | 318.75 |
| | | | | | 633.08 | | | | | |
| **Employee: LINDGREN, MICHAEL** | | | | | | | | | | |
| Regular | 0.00 | | 500.00 | FED FIT | 36.09 | New York voluntary disability | 0.60 | 406.80 | FED SOCSEC-ER | 31.00 |
| | 0.00 | | 500.00 | FED SOCSEC | 31.00 | | 0.60 | | FED MEDCARE-ER | 7.25 |
| | | | | FED MEDCARE | 7.25 | | | | FED FUTA | 3.00 |
| | | | | NY SIT | 15.70 | | | | NY SUI-ER | 22.50 |
| | | | | NY PFL | 2.56 | | | | | 63.75 |
| | | | | | 92.60 | | | | | |
| **Employee: OSULLIVAN, DANIEL** | | | | | | | | | | |
| Regular | 0.00 | | 750.00 | FED FIT | 76.01 | New York voluntary disability | 0.60 | 580.73 | FED SOCSEC-ER | 46.50 |
| | 0.00 | | 750.00 | FED SOCSEC | 46.50 | | 0.60 | | FED MEDCARE-ER | 10.88 |
| | | | | FED MEDCARE | 10.88 | | | | FED FUTA | 4.50 |
| | | | | | | | | | NY SUI-ER | 33.75 |

# Payroll Preview

| Hours and Earnings | | | | Taxes | | Deductions | | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
| | | | | NY SIT | 31.45 | | | | | 95.63 |
| | | | | NY PFL | 3.83 | | | | | |
| | | | | | 168.67 | | | | | |
| **Employee: PRATT, JAKEIM** | | | | | | | | | | |
| Regular | 0.00 | | 500.00 | FED FIT | 51.09 | New York voluntary disability | 0.60 | 499.30 | FED SOCSEC-ER | 38.75 |
| Commission | 0.00 | | 125.00 | FED SOCSEC | 38.75 | | | | FED MEDCARE-ER | 9.06 |
| | 0.00 | | 625.00 | FED MEDCARE | 9.06 | | 0.60 | | FED FUTA | 3.75 |
| | | | | NY SIT | 23.01 | | | | NY SUI-ER | 28.13 |
| | | | | NY PFL | 3.19 | | | | | 79.69 |
| | | | | | 125.10 | | | | | |
| **Employee: PRATT, KEVIN** | | | | | | | | | | |
| Regular | 0.00 | | 500.00 | FED FIT | 36.09 | New York voluntary disability | 0.60 | 405.67 | FED SOCSEC-ER | 31.00 |
| | 0.00 | | 500.00 | FED SOCSEC | 31.00 | | | | FED MEDCARE-ER | 7.25 |
| | | | | FED MEDCARE | 7.25 | | 0.60 | | FED FUTA | 3.00 |
| | | | | NY SIT | 16.83 | | | | NY SUI-ER | 22.50 |
| | | | | NY PFL | 2.56 | | | | | 63.75 |
| | | | | | 93.73 | | | | | |
| **Employee: ROSELAND REALTY ACQUISTION GROUP** | | | | | | | | | | |
| 1099 Compensation | 0.00 | | 750.00 | | | | | 750.00 | | |
| | 0.00 | | 750.00 | | | | | | | |
| **Employee: SAVINO, BRITTANY** | | | | | | | | | | |
| Regular | 0.00 | | 500.00 | FED FIT | 16.83 | New York voluntary disability | 0.60 | 428.31 | FED SOCSEC-ER | 31.00 |
| | 0.00 | | 500.00 | FED SOCSEC | 31.00 | | | | FED MEDCARE-ER | 7.25 |
| | | | | FED MEDCARE | 7.25 | | 0.60 | | FED FUTA | 3.00 |
| | | | | NY SIT | 13.45 | | | | NY SUI-ER | 22.50 |
| | | | | NY PFL | 2.56 | | | | | 63.75 |
| | | | | | 71.09 | | | | | |
| **Employee: VAILES, NAJAE** | | | | | | | | | | |
| Regular | 0.00 | | 500.00 | FED FIT | 91.24 | New York voluntary disability | 0.60 | 891.34 | FED SOCSEC-ER | 69.75 |
| Commission | 0.00 | | 625.00 | FED SOCSEC | 69.75 | | | | FED MEDCARE-ER | 16.31 |
| | 0.00 | | 1,125.00 | FED MEDCARE | 16.31 | | 0.60 | | FED FUTA | 6.75 |
| | | | | NY SIT | 50.01 | | | | NY SUI-ER | 50.63 |
| | | | | NY PFL | 5.75 | | | | | 143.44 |
| | | | | | 233.06 | | | | | |
| **Company Totals:** | | | | | | | | | | |
| Regular | 0.00 | | $9,470.00 | FED FIT | $917.59 | New York voluntary disability | $6.00 | $8,744.25 | FED SOCSEC-ER | $633.64 |
| 1099 Compensation | 0.00 | | $750.00 | FED SOCSEC | $633.64 | | | | FED MEDCARE-ER | $148.19 |
| Commission | 0.00 | | $750.00 | FED MEDCARE | $148.19 | | $6.00 | | FED FUTA | $61.32 |
| | | | | | | | | | NY SUI-ER | $459.91 |
| | 0.00 | | $10,970.00 | NY SIT | $468.08 | | | | | $1,303.06 |

# Payroll Preview

| Hours and Earnings | | | | Taxes | | Deductions | | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
| | | | | NY PFL | $52.25 | | | | | |
| | | | | | $2,219.75 | | | | | |

**Total Net Pays for - Company: 11**

# Payroll Preview

| Hours and Earnings | | | | Taxes | | Deductions | | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
| **Employee: BECKFORD, JAZMARIE** | | | | | | | | | | |
| Regular | 0.00 | | 500.00 | FED FIT | 36.09 | New York voluntary disability | 0.60 | 406.80 | FED SOCSEC-ER | 31.00 |
| | 0.00 | | 500.00 | FED SOCSEC | 31.00 | | | | FED MEDCARE-ER | 7.25 |
| | | | | FED MEDCARE | 7.25 | | 0.60 | | FED FUTA | 3.00 |
| | | | | NY SIT | 15.70 | | | | NY SUI-ER | 22.50 |
| | | | | NY PFL | 2.56 | | | | | 63.75 |
| | | | | | 92.60 | | | | | |
| **Employee: DENAGA, JOHN** | | | | | | | | | | |
| Regular | 0.00 | | 720.00 | FED FIT | 30.46 | New York voluntary disability | 0.60 | 603.35 | FED SOCSEC-ER | 44.64 |
| | 0.00 | | 720.00 | FED SOCSEC | 44.64 | | | | FED MEDCARE-ER | 10.44 |
| | | | | FED MEDCARE | 10.44 | | 0.60 | | FED FUTA | 4.32 |
| | | | | NY SIT | 26.83 | | | | NY SUI-ER | 32.40 |
| | | | | NY PFL | 3.68 | | | | | 91.80 |
| | | | | | 116.05 | | | | | |
| **Employee: DEO, ANTHONY** | | | | | | | | | | |
| Regular | 0.00 | | 2,500.00 | FED FIT | 253.65 | New York voluntary disability | 0.60 | 1,905.63 | FED SOCSEC-ER | 155.00 |
| | 0.00 | | 2,500.00 | FED SOCSEC | 155.00 | | | | FED MEDCARE-ER | 36.25 |
| | | | | FED MEDCARE | 36.25 | | 0.60 | | FED FUTA | 15.00 |
| | | | | NY SIT | 136.09 | | | | NY SUI-ER | 112.50 |
| | | | | NY PFL | 12.78 | | | | | 318.75 |
| | | | | | 593.77 | | | | | |
| **Employee: DEO, SARA** | | | | | | | | | | |
| Regular | 0.00 | | 2,500.00 | FED FIT | 290.04 | New York voluntary disability | 0.60 | 1,866.32 | FED SOCSEC-ER | 155.00 |
| | 0.00 | | 2,500.00 | FED SOCSEC | 155.00 | | | | FED MEDCARE-ER | 36.25 |
| | | | | FED MEDCARE | 36.25 | | 0.60 | | FED FUTA | 15.00 |
| | | | | NY SIT | 139.01 | | | | NY SUI-ER | 112.50 |
| | | | | NY PFL | 12.78 | | | | | 318.75 |
| | | | | | 633.08 | | | | | |
| **Employee: OSULLIVAN, DANIEL** | | | | | | | | | | |
| Regular | 0.00 | | 750.00 | FED FIT | 76.01 | New York voluntary disability | 0.60 | 580.74 | FED SOCSEC-ER | 46.50 |
| | 0.00 | | 750.00 | FED SOCSEC | 46.50 | | | | FED MEDCARE-ER | 10.88 |
| | | | | FED MEDCARE | 10.87 | | 0.60 | | FED FUTA | 4.50 |
| | | | | NY SIT | 31.45 | | | | NY SUI-ER | 33.75 |
| | | | | NY PFL | 3.83 | | | | | 95.63 |
| | | | | | 168.66 | | | | | |
| **Employee: PRATT, JAKEIM** | | | | | | | | | | |
| Regular | 0.00 | | 500.00 | FED FIT | 36.09 | New York voluntary disability | 0.60 | 406.80 | FED SOCSEC-ER | 31.00 |
| | 0.00 | | 500.00 | FED SOCSEC | 31.00 | | | | FED MEDCARE-ER | 7.25 |
| | | | | FED MEDCARE | 7.25 | | 0.60 | | FED FUTA | 3.00 |
| | | | | | | | | | NY SUI-ER | 22.50 |

# Payroll Preview

| Hours and Earnings | | | | Taxes | | Deductions | | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
| | | | | NY SIT | 15.70 | | | | | 63.75 |
| | | | | NY PFL | 2.56 | | | | | |
| | | | | | 92.60 | | | | | |
| **Employee: PRATT, KEVIN** | | | | | | | | | | |
| Regular | 0.00 | | 500.00 | FED FIT | 36.09 | New York voluntary disability | 0.60 | 405.67 | FED SOCSEC-ER | 31.00 |
| | 0.00 | | 500.00 | FED SOCSEC | 31.00 | | 0.60 | | FED MEDCARE-ER | 7.25 |
| | | | | FED MEDCARE | 7.25 | | | | FED FUTA | 3.00 |
| | | | | NY SIT | 16.83 | | | | NY SUI-ER | 22.50 |
| | | | | NY PFL | 2.56 | | | | | 63.75 |
| | | | | | 93.73 | | | | | |
| **Employee: ROSELAND REALTY ACQUISTION GROUP** | | | | | | | | | | |
| 1099 Compensation | 0.00 | | 750.00 | | | | | 750.00 | | |
| | 0.00 | | 750.00 | | | | | | | |
| **Employee: SAVINO, BRITTANY** | | | | | | | | | | |
| Regular | 0.00 | | 500.00 | FED FIT | 16.83 | New York voluntary disability | 0.60 | 428.31 | FED SOCSEC-ER | 31.00 |
| | 0.00 | | 500.00 | FED SOCSEC | 31.00 | | 0.60 | | FED MEDCARE-ER | 7.25 |
| | | | | FED MEDCARE | 7.25 | | | | FED FUTA | 3.00 |
| | | | | NY SIT | 13.45 | | | | NY SUI-ER | 22.50 |
| | | | | NY PFL | 2.56 | | | | | 63.75 |
| | | | | | 71.09 | | | | | |
| **Employee: VAILES, NAJAE** | | | | | | | | | | |
| Regular | 0.00 | | 500.00 | FED FIT | 46.24 | New York voluntary disability | 0.60 | 613.87 | FED SOCSEC-ER | 46.50 |
| Commission | 0.00 | | 250.00 | FED SOCSEC | 46.50 | | | | FED MEDCARE-ER | 10.88 |
| | 0.00 | | 750.00 | FED MEDCARE | 10.88 | | 0.60 | | FED FUTA | 4.50 |
| | | | | NY SIT | 28.08 | | | | NY SUI-ER | 33.75 |
| | | | | NY PFL | 3.83 | | | | | 95.63 |
| | | | | | 135.53 | | | | | |
| **Company Totals:** | | | | | | | | | | |
| Regular | 0.00 | | $8,970.00 | FED FIT | $821.50 | New York voluntary disability | $5.40 | $7,967.49 | FED SOCSEC-ER | $571.64 |
| 1099 Compensation | 0.00 | | $750.00 | FED SOCSEC | $571.64 | | | | FED MEDCARE-ER | $133.70 |
| Commission | 0.00 | | $250.00 | FED MEDCARE | $133.69 | | $5.40 | | FED FUTA | $55.32 |
| | 0.00 | | $9,970.00 | NY SIT | $423.14 | | | | NY SUI-ER | $414.90 |
| | | | | NY PFL | $47.14 | | | | | $1,175.56 |
| | | | | | $1,997.11 | | | | | |
| **Total Net Pays for - Company: 10** | | | | | | | | | | |

# Payroll Preview

| Hours and Earnings | | | | Taxes | | Deductions | | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Description** | **Hours** | **Rate** | **Amount** | **Tax** | **Amount** | **Deduction** | **Amount** | **Net Pay** | **Liability** | **Amount** |
| **Employee: BRYAN, NICKISHA** | | | | | | | | | | |
| Regular | 0.00 | | 500.00 | FED FIT | 26.13 | New York voluntary disability | 0.60 | 417.88 | FED SOCSEC-ER | 31.00 |
| | 0.00 | | 500.00 | FED SOCSEC | 31.00 | | 0.60 | | FED MEDCARE-ER | 7.25 |
| | | | | FED MEDCARE | 7.25 | | | | FED FUTA | 3.00 |
| | | | | NY SIT | 14.58 | | | | NY SUI-ER | 17.00 |
| | | | | NY PFL | 2.56 | | | | | 58.25 |
| | | | | | 81.52 | | | | | |
| **Employee: DEO, ANTHONY** | | | | | | | | | | |
| Regular | 0.00 | | 2,500.00 | FED FIT | 253.65 | New York voluntary disability | 0.60 | 1,905.63 | FED SOCSEC-ER | 155.00 |
| | 0.00 | | 2,500.00 | FED SOCSEC | 155.00 | | 0.60 | | FED MEDCARE-ER | 36.25 |
| | | | | FED MEDCARE | 36.25 | | | | | 191.25 |
| | | | | NY SIT | 136.09 | | | | | |
| | | | | NY PFL | 12.78 | | | | | |
| | | | | | 593.77 | | | | | |
| **Employee: DEO, SARA** | | | | | | | | | | |
| Regular | 0.00 | | 2,500.00 | FED FIT | 290.04 | New York voluntary disability | 0.60 | 1,866.32 | FED SOCSEC-ER | 155.00 |
| | 0.00 | | 2,500.00 | FED SOCSEC | 155.00 | | 0.60 | | FED MEDCARE-ER | 36.25 |
| | | | | FED MEDCARE | 36.25 | | | | | 191.25 |
| | | | | NY SIT | 139.01 | | | | | |
| | | | | NY PFL | 12.78 | | | | | |
| | | | | | 633.08 | | | | | |
| **Employee: EDWARDS, ALISNA** | | | | | | | | | | |
| Regular | 0.00 | | 500.00 | FED FIT | 218.42 | New York voluntary disability | 0.60 | 1,191.86 | FED SOCSEC-ER | 100.75 |
| Commission | 0.00 | | 1,125.00 | FED SOCSEC | 100.75 | | 0.60 | | FED MEDCARE-ER | 23.56 |
| | 0.00 | | 1,625.00 | FED MEDCARE | 23.56 | | | | FED FUTA | 9.75 |
| | | | | NY SIT | 81.51 | | | | NY SUI-ER | 55.25 |
| | | | | NY PFL | 8.30 | | | | | 189.31 |
| | | | | | 432.54 | | | | | |
| **Employee: MARSHALL, ISAIAH** | | | | | | | | | | |
| Regular | 0.00 | | 680.00 | FED FIT | 47.74 | New York voluntary disability | 0.60 | 549.94 | FED SOCSEC-ER | 42.16 |
| | 0.00 | | 680.00 | FED SOCSEC | 42.16 | | 0.60 | | FED MEDCARE-ER | 9.86 |
| | | | | FED MEDCARE | 9.86 | | | | FED FUTA | 4.08 |
| | | | | NY SIT | 26.23 | | | | NY SUI-ER | 23.12 |
| | | | | NY PFL | 3.47 | | | | | 79.22 |
| | | | | | 129.46 | | | | | |
| **Employee: MERCK27 INC** | | | | | | | | | | |
| 1099 Compensation | 0.00 | | 1,500.00 | | | | | 1,500.00 | | |
| | 0.00 | | 1,500.00 | | | | | | | |

# Payroll Preview

| Hours and Earnings | | | | Taxes | | Deductions | | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
| **Employee: NLB AUTO NETWORK INC** | | | | | | | | | | |
| 1099 Compensation | 0.00 | | 5,177.85 | | | | | 5,177.85 | | |
| | 0.00 | | 5,177.85 | | | | | | | |
| **Employee: OSULLIVAN, DANIEL** | | | | | | | | | | |
| Regular | 0.00 | | 750.00 | FED FIT | 76.01 | New York voluntary disability | 0.60 | 580.73 | FED SOCSEC-ER | 46.50 |
| | 0.00 | | 750.00 | FED SOCSEC | 46.50 | | | | FED MEDCARE-ER | 10.88 |
| | | | | FED MEDCARE | 10.88 | | 0.60 | | | 57.38 |
| | | | | NY SIT | 31.45 | | | | | |
| | | | | NY PFL | 3.83 | | | | | |
| | | | | | 168.67 | | | | | |
| **Employee: PRATT, KEVIN** | | | | | | | | | | |
| Regular | 0.00 | | 500.00 | FED FIT | 36.09 | New York voluntary disability | 0.60 | 405.67 | FED SOCSEC-ER | 31.00 |
| | 0.00 | | 500.00 | FED SOCSEC | 31.00 | | | | FED MEDCARE-ER | 7.25 |
| | | | | FED MEDCARE | 7.25 | | 0.60 | | NY SUI-ER | 17.00 |
| | | | | NY SIT | 16.83 | | | | | 55.25 |
| | | | | NY PFL | 2.56 | | | | | |
| | | | | | 93.73 | | | | | |
| **Employee: REID, RAYAN** | | | | | | | | | | |
| Regular | 0.00 | | 500.00 | FED FIT | 181.62 | New York voluntary disability | 0.60 | 1,013.67 | FED SOCSEC-ER | 85.25 |
| Commission | 0.00 | | 875.00 | FED SOCSEC | 85.25 | | | | FED MEDCARE-ER | 19.94 |
| | 0.00 | | 1,375.00 | FED MEDCARE | 19.94 | | 0.60 | | | 105.19 |
| | | | | NY SIT | 66.89 | | | | | |
| | | | | NY PFL | 7.03 | | | | | |
| | | | | | 360.73 | | | | | |
| **Employee: ROSELAND REALTY ACQUISTION GROUP** | | | | | | | | | | |
| 1099 Compensation | 0.00 | | 750.00 | | | | | 750.00 | | |
| | 0.00 | | 750.00 | | | | | | | |
| **Company Totals:** | | | | | | | | | | |
| Regular | 0.00 | | $8,430.00 | FED FIT | $1,129.70 | New York voluntary disability | $4.80 | $15,359.55 | FED SOCSEC-ER | $646.66 |
| 1099 Compensation | 0.00 | | $7,427.85 | FED SOCSEC | $646.66 | | | | FED MEDCARE-ER | $151.24 |
| Commission | 0.00 | | $2,000.00 | FED MEDCARE | $151.24 | | $4.80 | | FED FUTA | $16.83 |
| | 0.00 | | $17,857.85 | NY SIT | $512.59 | | | | NY SUI-ER | $112.37 |
| | | | | NY PFL | $53.31 | | | | | $927.10 |
| | | | | | $2,493.50 | | | | | |
| **Total Net Pays for - Company: 11** | | | | | | | | | | |

# Payroll Preview

| Hours and Earnings | | | | Taxes | | Deductions | | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
| **Employee: DENAGA, JOHN** | | | | | | | | | | |
| Regular | 0.00 | | 720.00 | FED FIT | 32.00 | New York voluntary disability | 0.60 | 601.61 | FED SOCSEC-ER | 44.64 |
| | 0.00 | | 720.00 | FED SOCSEC | 44.64 | | 0.60 | | FED MEDCARE-ER | 10.44 |
| | | | | FED MEDCARE | 10.44 | | | | FED FUTA | 4.32 |
| | | | | NY SIT | 27.03 | | | | NY SUI-ER | 32.40 |
| | | | | NY PFL | 3.68 | | | | | 91.80 |
| | | | | | 117.79 | | | | | |
| **Employee: DEO, ANTHONY** | | | | | | | | | | |
| Regular | 0.00 | | 2,500.00 | FED FIT | 262.10 | New York voluntary disability | 0.60 | 1,907.59 | FED SOCSEC-ER | 155.00 |
| | 0.00 | | 2,500.00 | FED SOCSEC | 155.00 | | 0.60 | | FED MEDCARE-ER | 36.25 |
| | | | | FED MEDCARE | 36.25 | | | | | 191.25 |
| | | | | NY SIT | 138.46 | | | | | |
| | | | | NY PFL | 0.00 | | | | | |
| | | | | | 591.81 | | | | | |
| **Employee: DEO, SARA** | | | | | | | | | | |
| Regular | 0.00 | | 2,500.00 | FED FIT | 298.48 | New York voluntary disability | 0.60 | 1,868.21 | FED SOCSEC-ER | 155.00 |
| | 0.00 | | 2,500.00 | FED SOCSEC | 155.00 | | 0.60 | | FED MEDCARE-ER | 36.25 |
| | | | | FED MEDCARE | 36.25 | | | | | 191.25 |
| | | | | NY SIT | 141.46 | | | | | |
| | | | | NY PFL | 0.00 | | | | | |
| | | | | | 631.19 | | | | | |
| **Employee: OSULLIVAN, DANIEL** | | | | | | | | | | |
| Regular | 0.00 | | 750.00 | FED FIT | 77.06 | New York voluntary disability | 0.60 | 579.38 | FED SOCSEC-ER | 46.50 |
| | 0.00 | | 750.00 | FED SOCSEC | 46.50 | | 0.60 | | FED MEDCARE-ER | 10.88 |
| | | | | FED MEDCARE | 10.88 | | | | | 57.38 |
| | | | | NY SIT | 31.75 | | | | | |
| | | | | NY PFL | 3.83 | | | | | |
| | | | | | 170.02 | | | | | |
| **Employee: PRATT, KEVIN** | | | | | | | | | | |
| Regular | 0.00 | | 500.00 | FED FIT | 37.13 | New York voluntary disability | 0.60 | 404.59 | FED SOCSEC-ER | 31.00 |
| | 0.00 | | 500.00 | FED SOCSEC | 31.00 | | 0.60 | | FED MEDCARE-ER | 7.25 |
| | | | | FED MEDCARE | 7.25 | | | | FED FUTA | 3.00 |
| | | | | NY SIT | 16.87 | | | | NY SUI-ER | 22.50 |
| | | | | NY PFL | 2.56 | | | | | 63.75 |
| | | | | | 94.81 | | | | | |
| **Employee: ROSELAND REALTY ACQUISTION GROUP** | | | | | | | | | | |
| 1099 Compensation | 0.00 | | 750.00 | | | | | 750.00 | | |
| | 0.00 | | 750.00 | | | | | | | |

# Payroll Preview

| Hours and Earnings | | | | Taxes | | Deductions | | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
| **Employee: VAILES, NAJAE** | | | | | | | | | | |
| Regular | 0.00 | | 500.00 | FED FIT | 17.60 | New York voluntary disability | 0.60 | 427.52 | FED SOCSEC-ER | 31.00 |
| | 0.00 | | 500.00 | FED SOCSEC | 31.00 | | 0.60 | | FED MEDCARE-ER | 7.25 |
| | | | | FED MEDCARE | 7.25 | | | | FED FUTA | 3.00 |
| | | | | NY SIT | 13.47 | | | | NY SUI-ER | 22.50 |
| | | | | NY PFL | 2.56 | | | | | 63.75 |
| | | | | | 71.88 | | | | | |
| **Company Totals:** | | | | | | | | | | |
| Regular | 0.00 | | $7,470.00 | FED FIT | $724.37 | New York voluntary disability | $3.60 | $6,538.90 | FED SOCSEC-ER | $463.14 |
| 1099 Compensation | 0.00 | | $750.00 | FED SOCSEC | $463.14 | | $3.60 | | FED MEDCARE-ER | $108.32 |
| | 0.00 | | $8,220.00 | FED MEDCARE | $108.32 | | | | FED FUTA | $10.32 |
| | | | | NY SIT | $369.04 | | | | NY SUI-ER | $77.40 |
| | | | | NY PFL | $12.63 | | | | | $659.18 |
| | | | | | $1,677.50 | | | | | |
| **Total Net Pays for - Company: 7** | | | | | | | | | | |