EXHIBIT “33”

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| AMEX | AMERICAN EXPRESS STATMNT Totals: | .00 | | | .00 | * |
| 1000 | PETTY CASH Totals: | 300.00 | | | 300.00 | * |
| 1001 | CHASE MAIN Totals: | -117883.65 | 5000.00 | -2262.30 | -115145.95 | * |
| 1001A | CHASE NEW MAIN Totals: | -1480483.04 | 1635204.15 | -1492491.37 | -1337770.26 | * |
| 1001P | PEOPLES BANK # 3 Totals: | .00 | 1679248.00 | | 1679248.00 | * |
| 1001T | TD BANK PAYROLL(1001PW) Totals: | .00 | | | .00 | * |
| 1001W | TD BANK MAIN ACCT Totals: | .00 | | | .00 | * |
| 1002 | CHASE CREDIT CARD Totals: | .00 | | | .00 | * |
| 1002W | CREDIT CARD ACCOUNT Totals: | 19627.04 | 140200.00 | -109054.33 | 50772.71 | * |
| 1003 | CHASE Totals: | .00 | | | .00 | * |
| 1003W | PAYROLL ACCOUNT Totals: | 7500.00 | | | 7500.00 | * |
| 1004 | CHASE MISC Totals: | .00 | | | .00 | * |
| 1005 | CHASE DMV Totals: | -3792.26 | 1601.75 | | -2190.51 | * |
| 1006 | CASH CLEARING Totals: | .00 | | | .00 | * |
| 1006A | NEW CASH CLEARING Totals: | .00 | | | .00 | * |
| 1006B | CREDIT CARD CLEARING Totals: | .00 | | | .00 | * |
| 1007 | UEA PREMIER Totals: | .00 | | | .00 | * |
| 1008 | OTHER Totals: | .00 | | | .00 | * |
| 1009 | CHASE SPECIAL Totals: | .00 | | | .00 | * |
| 1009A | TD BANK Totals: | .00 | | | .00 | * |
| 1009B | UEA PREMIER CHARGEBACK Totals: | .00 | | | .00 | * |
| 1030 | CONTRACTS IN TRANSIT Totals: | -1645.29 | 875039.56 | -765737.46 | 107656.81 | * |
| 1110 | CASH ON DELIVERY Totals: | 352832.25 | 227614.21 | -783141.45 | -202694.99 | * |
| 1110B | INTER COMPANY TRANSFERS Totals: | .00 | | | .00 | * |
| 1110C | DUE FROM SUNRISE Totals: | .00 | | | .00 | * |
| 1111 | PROMMISSARY NOTE Totals: | 32973.00 | 9900.00 | -4250.00 | 38623.00 | * |
| 1111A | PROMISSARY NOTE Totals: | .00 | | | .00 | * |
| 1112 | PROMISSARY NOTE Totals: | .00 | | | .00 | * |
| 1120A | A/R AMEX Totals: | .00 | | | .00 | * |
| 1120M | A/R MC/VISA Totals: | .00 | | | .00 | * |
| 1130 | ACCOUNTS RECEIVABLE Totals: | .00 | 63318.71 | -7500.00 | 55818.71 | * |
| 1131 | WARRANTY $ RECEIVABLE Totals: | .00 | | | .00 | * |
| 1280 | FINANCE RESERVES Totals: | 1657.60 | 25796.65 | -23054.92 | 4399.33 | * |
| 1280A | RESERVE FOR UEA Totals: | .00 | | | .00 | * |
| 1280B | RESERVE FOR MIKE'S DEALS Totals: | .00 | | | .00 | * |
| 1280T | FINANCE RESERVE - TD BANK Totals: | .00 | | | .00 | * |
| 1281 | FINANCE RESERVE - CAP 1 Totals: | .00 | | | .00 | * |
| 1282 | FIN RES - CITIFINANCIAL Totals: | .00 | | | .00 | * |
| 1283 | FINANCE RESERVE - MCU Totals: | .00 | | | .00 | * |
| 1284 | FINANCE RESERVE - CHASE Totals: | .00 | | | .00 | * |
| 1285 | FINANCE RESERVE - SANT Totals: | 1340.09 | 14353.21 | -8575.41 | 7117.89 | * |
| 1286 | FINANCE RESERVE - ALLY Totals: | .00 | | | .00 | * |
| 1287 | FINANCE RESERVE - KEYBANK Totals: | .00 | | | .00 | * |
| 1288 | FIN RES - WELLS FARGO Totals: | 22149.95 | | | 22149.95 | * |
| 1289 | RESERVE BBT Totals: | .00 | 1249.64 | | 1249.64 | * |
| 1290 | DOUBTFUL RESERVES Totals: | .00 | | | .00 | * |
| 1300 | UCWD HOLDING ACCOUNT Totals: | .00 | | | .00 | * |
| 1350 | USED CAR INVENTORY Totals: | 4587668.14 | 1751716.30 | -3395036.14 | 2944348.30 | * |
| 1350C | NON-FP INVENTORY Totals: | .00 | | | .00 | * |
| 1351 | USED VEH WRITEDOWNS Totals: | .00 | | | .00 | * |
| 1400 | PARTS INVENTORY Totals: | 3993.44 | | | 3993.44 | * |
| 1520 | FUEL, OIL, AND GREASE Totals: | .00 | | | .00 | * |
| 1530 | PREPAID RENT Totals: | .00 | | | .00 | * |
| 1540 | SUBLET REPAIRS Totals: | .00 | | | .00 | * |
| 1550 | PREPAID EXPENSES Totals: | 110460.91 | | | 110460.91 | * |
| 1550W | YEAR END WRITE-OFF Totals: | .00 | | | .00 | * |
| 1560 | SECURITY DEPOSITS Totals: | .00 | | | .00 | * |
| 1570 | WORK IN PROCESS Totals: | .00 | | | .00 | * |
| 1721 | OFFICE EQUIP & SIGNS Totals: | 3149.97 | | | 3149.97 | * |
| 1722 | EQUIP COMPANY VEHICLES Totals: | 4999.99 | | | 4999.99 | * |
| 1723 | COMPRESSOR Totals: | .00 | | | .00 | * |
| 1724 | ACCUM DEPR- F & F Totals: | .00 | | | .00 | * |
| 1726 | ACC DEPR - OFF FX & SIGNS Totals: | .00 | | | .00 | * |
| 1730 | LSHOLDS & LSEHOLD IMPR Totals: | .00 | | | .00 | * |
| 1735 | ACC AMORT LSEHOLD/IMPR Totals: | .00 | | | .00 | * |
| 1810 | REC OFFICE & EMPLOYESS Totals: | .00 | | | .00 | * |
| 1833 | ORGANIZATION EXPENSE Totals: | .00 | | | .00 | * |
| 1834 | ACCUM AMORT ORGANIZ EXPS Totals: | .00 | | | .00 | * |
| 1835 | 13TH MONTH Totals: | .00 | | | .00 | * |
| 2102 | ESTIMATED RO'S Totals: | .00 | | | .00 | * |
| 2151 | NASSAU SALES TAX 8.625% Totals: | .00 | | | .00 | * |
| 2315A | SERVICE CTRS ERROR Totals: | .00 | | | .00 | * |
| Asset Totals: | | 3544848.14 | 6430242.18 | -6591103.38 | 3383986.94 | ** |

Case 2:23-cv-06188-JMW Document 553-4 Filed 09/04/26 Page 3 of 57 PageID #: 23789

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 2010 | USED FLOORPLAN Totals: | -2404720.66 | 1476801.34 | -1404678.03 | -2332597.35 | * |
| 2014 | A/P BEST FORD Totals: | .00 | | | .00 | * |
| 2100 | ACCOUNTS PAYABLE Totals: | -22146.73 | 41970.67 | -39415.19 | -19591.25 | * |
| 2100A | LOAN DUE ISLAND AUTO Totals: | .00 | | | .00 | * |
| 2100C | SALES COMMISSIONS Totals: | .00 | | | .00 | * |
| 2100I | NOSH & SUN INTER-COMPANY Totals: | .00 | | | .00 | * |
| 2101 | PK TO THE FUTURE Totals: | -4000.00 | 33000.00 | -37000.00 | -8000.00 | * |
| 2101A | SPECIAL PACK Totals: | .00 | 29000.00 | -29000.00 | .00 | * |
| 2101I | INTERCOMPANY Totals: | .00 | | | .00 | * |
| 2103 | TRANSPORTATION Totals: | .00 | 6000.00 | -7000.00 | -1000.00 | * |
| 2104 | BUYERS' FEES Totals: | .00 | | | .00 | * |
| 2105 | STANDARD JOURNAL ENTRY Totals: | .00 | | | .00 | * |
| 2120 | EMPLOYEE DEDUCTS.PAY. NAD Totals: | .00 | | | .00 | * |
| 2130 | EMPLOYEE INC TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2131 | EMPLOYEE STATE INCOME W/H Totals: | .00 | | | .00 | * |
| 2132 | DISABILITY DEDUCTIONS Totals: | .00 | | | .00 | * |
| 2133 | NYS FAMILY LEAVE DEDUCTIO Totals: | .00 | | | .00 | * |
| 2140 | FICA TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2145 | PARTS AND SERVICE SALES TAX Totals: | .00 | | | .00 | * |
| 2150 | NYC SALES TAX 8.875% Totals: | 5202.61 | 2031.84 | -16099.24 | -8864.79 | * |
| 2152 | PROMPTAX PAYMENT PENDING Totals: | .00 | | | .00 | * |
| 2153 | SUFFOLK SALES TAX 8.625% Totals: | -5389.68 | 16039.48 | -11771.91 | -1122.11 | * |
| 2154 | PUTNAM SALESTAX 8.375% Totals: | .00 | | | .00 | * |
| 2155 | YONKERS SALES TAX 8.875% Totals: | .00 | | | .00 | * |
| 2156 | ROCKLAND SALES TAX 8.125% Totals: | .00 | | | .00 | * |
| 2157 | ALBANY SALES TAX 8.000% Totals: | .00 | | | .00 | * |
| 2158 | OUT OF STATE SALES TAX Totals: | -85171.83 | 7662.73 | -16304.84 | -93813.94 | * |
| 2159 | NASSAU SALESTAX 8.625% Totals: | -1129.13 | 15161.35 | -19376.27 | -5344.05 | * |
| 2162 | SALES TAX OTHER NEW YORK Totals: | .00 | 5822.90 | -5354.80 | 468.10 | * |
| 2205 | INCOME TAXES CURRENT YR Totals: | -3000.00 | | | -3000.00 | * |
| 2300 | CUSTOMER DEPOSITS Totals: | 16257.07 | 340932.83 | -415376.13 | -58186.23 | * |
| 2300A | DEPOSITS OTHER Totals: | .00 | | | .00 | * |
| 2300B | COD MONEY DUE Totals: | .00 | | | .00 | * |
| 2310 | LIEN PAYOFFS Totals: | -98042.00 | 315647.30 | -249443.09 | -31837.79 | * |
| 2314 | WE OWE Totals: | -5271.53 | 5271.53 | | .00 | * |
| 2315 | EXT WARRANTY PAYABLE Totals: | -162928.51 | 144193.00 | -38655.20 | -57390.71 | * |
| 2315B | TIRE & WHEEL Totals: | -16253.00 | | | -16253.00 | * |
| 2315C | WARRANTY ADVANCE Totals: | .00 | | | .00 | * |
| 2315D | NORTHSHOREP Totals: | .00 | | | .00 | * |
| 2315R | CANCELLED WARRANTY DUE Totals: | -33008.14 | 22565.00 | | -10443.14 | * |
| 2315T | ACCRUED TIRE DISPOSAL FEE Totals: | .00 | | | .00 | * |
| 2320 | REGISTRATION FEES Totals: | -14917.66 | 3636.50 | -7015.75 | -18296.91 | * |
| 2410 | ACCRUED PAYROLL Totals: | .00 | | | .00 | * |
| 2420 | ACCRUED INSURANCE Totals: | .00 | | | .00 | * |
| 2421 | ACCRUED INTEREST Totals: | .00 | | | .00 | * |
| 2423 | ACCRUED ADVERTISING Totals: | .00 | | | .00 | * |
| 2510 | NOTES PAY-LNG TERM DEBT Totals: | .00 | | | .00 | * |
| 2511 | NOTES PAY-LNG TERM DEBT Totals: | -786339.08 | | -108250.00 | -894589.08 | * |
| 2512 | LOAN DUE ANTHONY DEO Totals: | .00 | | | .00 | * |
| 2801 | COMMON STOCK Totals: | .00 | | | .00 | * |
| 2802 | OTHER CAPITAL Totals: | .00 | | | .00 | * |
| 2810 | RETAINED EARNINGS Totals: | -6848.69 | | | -6848.69 | * |
| 2820 | SHAREHOLDER DISTRIBUTION Totals: | -48250.00 | 108250.00 | | 60000.00 | * |
| Liability Totals: | | -3675956.96 | 2573986.47 | -2404740.45 | -3506710.94 | ** |
| 3700 | SLS - RTL USED CARS Totals: | -8317637.01 | 36790.00 | -768148.00 | -9048995.01 | * |
| 3710 | SLS - WHOLESALE Totals: | -1727511.00 | | -214785.00 | -1942296.00 | * |
| 5000 | CUST LABOR SALES-MECHANICAL Totals: | -1100.00 | | | -1100.00 | * |
| 5020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 5080 | INTERNAL LABOR SALES Totals: | -1350.00 | | | -1350.00 | * |
| 5140 | SLS - EXT SVC WARRANTY Totals: | -954660.44 | 3000.00 | -75005.00 | -1026665.44 | * |
| 5141 | BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 5160 | ALL OTHER F&I PRODUCTS Totals: | -460.00 | | | -460.00 | * |
| 5161 | TIRE & WHEEL PROD Totals: | .00 | | | .00 | * |
| 5162 | CARWASH PROD Totals: | .00 | | | .00 | * |
| 5163 | NORTHSHORE PK Totals: | .00 | | | .00 | * |
| 5200 | PARTS SALES MECHANICAL RO Totals: | .00 | | | .00 | * |
| 5220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 5260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 5280 | SALES-FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 5290 | PARTS SALES BODY SHOP Totals: | .00 | | | .00 | * |
| 5310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 5330 | PARTS SALES WHOLESALES Totals: | .00 | | | .00 | * |
| Sale Totals: | | -11002718.45 | 39790.00 | -1057938.00 | -12020866.45 | ** |

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 4700 | COS - RTL USED C O S Totals: | 7581246.35 | 730973.62 | -119429.98 | 8192789.99 | * |
| 4701 | ANTHONY Totals: | .00 | | | .00 | * |
| 4702 | USED VEHICLE WRITE DOWN Totals: | .00 | | | .00 | * |
| 4705 | DEAL BANK FEE Totals: | .00 | 576.75 | | 576.75 | * |
| 4706 | IN HOUSE REBATE Totals: | .00 | | | .00 | * |
| 4707 | SHORT COD Totals: | .00 | | | .00 | * |
| 4708 | BIRD DOG/ CUSTOMER REWARD Totals: | .00 | | | .00 | * |
| 4709 | BANK EQUIP CHGBK Totals: | .00 | | | .00 | * |
| 4710 | COS - WHOLESALE Totals: | 1746857.71 | 230230.40 | | 1977088.11 | * |
| 4720 | INTERNAL Totals: | .00 | | | .00 | * |
| 4890 | USED VEH CHARGE BACKS Totals: | .00 | | | .00 | * |
| 6000 | CUSTOMER LABOR SALES-MECHANICA Totals: | .00 | | | .00 | * |
| 6020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 6080 | INTERNAL LABOR SALES Totals: | .00 | | | .00 | * |
| 6100 | SUBLET REPAIR SALES Totals: | .00 | | | .00 | * |
| 6110 | UNAPPLIED LABOR Totals: | .00 | | | .00 | * |
| 6140 | COS - EXT SVC WARRANTY Totals: | 450821.33 | 44134.89 | -7796.00 | 487160.22 | * |
| 6141 | C/S BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 6160 | ALL OTHER F&I PRODUCTS Totals: | 71614.00 | 699.00 | -349.00 | 71964.00 | * |
| 6161 | C/S TIRE Totals: | 5870.00 | | | 5870.00 | * |
| 6162 | C/S CARWASH Totals: | .00 | | | .00 | * |
| 6163 | C/S NORTHSORE PK Totals: | .00 | | | .00 | * |
| 6200 | PARTS SALES-MECHANICAL RO Totals: | .00 | | | .00 | * |
| 6220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 6260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 6280 | SALES FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 6290 | PARTS SALES BODY SHOP RO Totals: | .00 | | | .00 | * |
| 6310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 6330 | PARTS SALES WHOLESALE Totals: | .00 | | | .00 | * |
| 6710 | LABOR GROSS Totals: | .00 | | | .00 | * |
| Cogs Totals: | | 9856409.39 | 1006614.66 | -127574.98 | 10735449.07 | ** |
| 5100 | FINANCE CONTR INCOME USED Totals: | -347988.33 | 10377.26 | -41565.51 | -379176.58 | * |
| 9300 | OTHER INCOME Totals: | -3490.34 | 437.02 | -25618.24 | -28671.56 | * |
| 9301 | INSPECTION FEES Totals: | -9349.00 | 37.00 | -851.00 | -10163.00 | * |
| 9303 | DMV FEES Totals: | 5123.70 | | -12.00 | 5111.70 | * |
| 9304 | DOC FEES/INCOME Totals: | -19275.00 | 575.00 | -3040.00 | -21740.00 | * |
| 9390 | EXCHANGE Totals: | .00 | | | .00 | * |
| 99999 | VOIDS Totals: | .00 | | | .00 | * |
| Other Income | Totals: | -374978.97 | 11426.28 | -71086.75 | -434639.44 | ** |
| 7200 | COMM & INCENT SLSMEN USED Totals: | 217163.41 | 18821.32 | | 235984.73 | * |
| 7230 | POLICY Totals: | 79892.18 | 2875.47 | -952.57 | 81815.08 | * |
| 7231 | ENTERPRISE RENT A CAR Totals: | .00 | | | .00 | * |
| 7232 | MISC EXP Totals: | .00 | | | .00 | * |
| 7233 | AMERICAN EXPRESS STATEMNT Totals: | .00 | | | .00 | * |
| 7256 | ADVERTISING USED Totals: | .00 | | | .00 | * |
| 7270 | SALARIES SALESMEN USED Totals: | 98410.32 | 12189.39 | | 110599.71 | * |
| 7280 | USED SALES MANAGER Totals: | .00 | | | .00 | * |
| 7300 | SALARIES OTHER USED Totals: | 86661.00 | 9940.00 | | 96601.00 | * |
| 7310 | ADVERTISING USED Totals: | 138844.51 | 17708.96 | -1000.00 | 155553.47 | * |
| 7320 | EQUIPMENT RENTAL USED Totals: | 933.00 | | | 933.00 | * |
| 7380 | INTEREST FLOOR PLAN USED Totals: | 113482.76 | 6782.00 | | 120264.76 | * |
| 7436 | ADVERTISING USED Totals: | .00 | | | .00 | * |
| 7460 | COMM & INCENT F&I USED Totals: | 164185.54 | 4344.03 | | 168529.57 | * |
| 8000 | SALARIES GENERAL MANAGER Totals: | 196015.40 | 16000.00 | | 212015.40 | * |
| 8020 | SALARIES ADMINISTRATIVE Totals: | 79549.38 | 14369.22 | | 93918.60 | * |
| 8040 | EMPLOYEE BENEFITS Totals: | 15284.80 | 2376.44 | | 17661.24 | * |
| 8041 | AFLAC Totals: | .00 | | | .00 | * |
| 8100 | PAYROLL TAXES Totals: | 38895.91 | 3251.58 | | 42147.49 | * |
| 8300 | RENT & LEASE EXPENSE Totals: | 207703.09 | 29671.87 | | 237374.96 | * |
| 8380 | INSURANCE - BUILDING/CARS Totals: | .00 | 2704.48 | | 2704.48 | * |
| 8400 | REAL ESTATE TAXES Totals: | .00 | | | .00 | * |
| 8420 | REPAIRS & MAINTENANCE Totals: | .00 | | | .00 | * |
| 8500 | HEAT/LIGHT/POWER/WATER Totals: | 13075.38 | 1114.00 | -57.77 | 14131.61 | * |
| 8520 | TELEPHONE Totals: | 5840.32 | 695.99 | | 6536.31 | * |
| 8540 | TAXES EXCL REAL EST & INC Totals: | .00 | | | .00 | * |
| 8600 | INSURANCE OFFICERS' LIFE Totals: | .00 | | | .00 | * |
| 8620 | INSURANCE OTHER Totals: | 2247.00 | | | 2247.00 | * |
| 8621 | CONS RISK/WORKER COMP Totals: | 22510.07 | 528.00 | | 23038.07 | * |
| 8640 | OFFICE SUPPLIES OTHER Totals: | 37180.51 | 2562.96 | -1582.66 | 38160.81 | * |
| 8641 | POSTAGE Totals: | .00 | | | .00 | * |
| 8642 | COPIER LEASE EXPENSES Totals: | .00 | | | .00 | * |
| 8660 | OUTSIDE SERVICES Totals: | 31787.37 | 3224.76 | | 35012.13 | * |

Case 2:23-cv-06188-JMW Document 553-4 Filed 09/04/26 Page 5 of 57 PageID #: 23791

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 8660B | COMMISSIONS NY NET WORTH Totals: | .00 | | | .00 | * |
| 8661 | CREDIT CARD CHARGES Totals: | 5875.34 | 3462.83 | | 9338.17 | * |
| 8662 | COMPANY VEHICLE EXPENSE Totals: | .00 | | | .00 | * |
| 8664 | LEGAL/AUDIT FEES Totals: | -1395.00 | 30900.00 | -900.00 | 28605.00 | * |
| 8665 | CARFAX FEES Totals: | 10208.15 | 2515.42 | | 12723.57 | * |
| 8666 | MANAGEMENT FEES Totals: | 578.40 | | | 578.40 | * |
| 8680 | DATA PROCESSING Totals: | 80748.01 | 12906.70 | -4548.45 | 89106.26 | * |
| 8700 | SERVICE SUPPLIES Totals: | .00 | | | .00 | * |
| 8720 | BAD DEBTS Totals: | .00 | | | .00 | * |
| 8760 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8765 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8770 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8780 | EQUIPTMENT & VEHICLE MAIT Totals: | .00 | | | .00 | * |
| 8820 | MISC EXP Totals: | .00 | | | .00 | * |
| 8888 | OUTSIDE SERVICES Totals: | 6720.00 | 480.00 | | 7200.00 | * |
| 8900 | DEALER SALARY Totals: | .00 | | | .00 | * |
| Expense Totals: | | 1652396.85 | 199425.42 | -9041.45 | 1842780.82 | ** |
| All Account Totals: | | | 10261485.01 | -10261485.01 | .00 | *** |
| Profit/Loss: | | | | | -8384.82 | |

Case 2:23-cv-06188-JMW Document 553-4 Filed 09/04/26 Page 6 of 57 PageID #: 23792

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| AMEX | AMERICAN EXPRESS STATMNT Totals: | .00 | | | .00 | * |
| 1000 | PETTY CASH Totals: | 300.00 | | | 300.00 | * |
| 1001 | CHASE MAIN Totals: | -115145.95 | 144831.46 | | 29685.51 | * |
| 1001A | CHASE NEW MAIN Totals: | -1337770.26 | 1416769.69 | -1886911.85 | -1807912.42 | * |
| 1001P | PEOPLES BANK # 3 Totals: | 1679248.00 | 2146321.00 | -1679248.00 | 2146321.00 | * |
| 1001T | TD BANK PAYROLL(1001PW) Totals: | .00 | | | .00 | * |
| 1001W | TD BANK MAIN ACCT Totals: | .00 | 4000.00 | -4000.00 | .00 | * |
| 1002 | CHASE CREDIT CARD Totals: | .00 | | | .00 | * |
| 1002W | CREDIT CARD ACCOUNT Totals: | 50772.71 | 80250.00 | -99200.04 | 31822.67 | * |
| 1003 | CHASE Totals: | .00 | | | .00 | * |
| 1003W | PAYROLL ACCOUNT Totals: | 7500.00 | | -7500.00 | .00 | * |
| 1004 | CHASE MISC Totals: | .00 | | | .00 | * |
| 1005 | CHASE DMV Totals: | -2190.51 | 4522.55 | -3262.30 | -930.26 | * |
| 1006 | CASH CLEARING Totals: | .00 | | | .00 | * |
| 1006A | NEW CASH CLEARING Totals: | .00 | | | .00 | * |
| 1006B | CREDIT CARD CLEARING Totals: | .00 | | | .00 | * |
| 1007 | UEA PREMIER Totals: | .00 | | | .00 | * |
| 1008 | OTHER Totals: | .00 | | | .00 | * |
| 1009 | CHASE SPECIAL Totals: | .00 | | | .00 | * |
| 1009A | TD BANK Totals: | .00 | | | .00 | * |
| 1009B | UEA PREMIER CHARGEBACK Totals: | .00 | | | .00 | * |
| 1030 | CONTRACTS IN TRANSIT Totals: | 107656.81 | 1137308.38 | -807299.32 | 437665.87 | * |
| 1110 | CASH ON DELIVERY Totals: | -202694.99 | 280928.48 | -328694.24 | -250460.75 | * |
| 1110B | INTER COMPANY TRANSFERS Totals: | .00 | 100000.00 | -100000.00 | .00 | * |
| 1110C | DUE FROM SUNRISE Totals: | .00 | | | .00 | * |
| 1111 | PROMMISSARY NOTE Totals: | 38623.00 | 11000.00 | | 49623.00 | * |
| 1111A | PROMISSARY NOTE Totals: | .00 | | | .00 | * |
| 1112 | PROMISSARY NOTE Totals: | .00 | | | .00 | * |
| 1120A | A/R AMEX Totals: | .00 | | | .00 | * |
| 1120M | A/R MC/VISA Totals: | .00 | | | .00 | * |
| 1130 | ACCOUNTS RECEIVABLE Totals: | 55818.71 | 100000.04 | | 155818.75 | * |
| 1131 | WARRANTY $ RECEIVABLE Totals: | .00 | | | .00 | * |
| 1280 | FINANCE RESERVES Totals: | 4399.33 | 61594.32 | -38971.65 | 27022.00 | * |
| 1280A | RESERVE FOR UEA Totals: | .00 | | | .00 | * |
| 1280B | RESERVE FOR MIKE'S DEALS Totals: | .00 | | | .00 | * |
| 1280T | FINANCE RESERVE - TD BANK Totals: | .00 | | | .00 | * |
| 1281 | FINANCE RESERVE - CAP 1 Totals: | .00 | | | .00 | * |
| 1282 | FIN RES - CITIFINANCIAL Totals: | .00 | | | .00 | * |
| 1283 | FINANCE RESERVE - MCU Totals: | .00 | | | .00 | * |
| 1284 | FINANCE RESERVE - CHASE Totals: | .00 | | | .00 | * |
| 1285 | FINANCE RESERVE - SANT Totals: | 7117.89 | | -7117.89 | .00 | * |
| 1286 | FINANCE RESERVE - ALLY Totals: | .00 | | | .00 | * |
| 1287 | FINANCE RESERVE - KEYBANK Totals: | .00 | | | .00 | * |
| 1288 | FIN RES - WELLS FARGO Totals: | 22149.95 | | | 22149.95 | * |
| 1289 | RESERVE BBT Totals: | 1249.64 | | -1249.64 | .00 | * |
| 1290 | DOUBTFUL RESERVES Totals: | .00 | | | .00 | * |
| 1300 | UCWD HOLDING ACCOUNT Totals: | .00 | | | .00 | * |
| 1350 | USED CAR INVENTORY Totals: | 2944348.30 | 3124643.87 | -3370599.21 | 2698392.96 | * |
| 1350C | NON-FP INVENTORY Totals: | .00 | | | .00 | * |
| 1351 | USED VEH WRITEDOWNS Totals: | .00 | | | .00 | * |
| 1400 | PARTS INVENTORY Totals: | 3993.44 | | | 3993.44 | * |
| 1520 | FUEL, OIL, AND GREASE Totals: | .00 | | | .00 | * |
| 1530 | PREPAID RENT Totals: | .00 | | | .00 | * |
| 1540 | SUBLET REPAIRS Totals: | .00 | | | .00 | * |
| 1550 | PREPAID EXPENSES Totals: | 110460.91 | | -20140.00 | 90320.91 | * |
| 1550W | YEAR END WRITE-OFF Totals: | .00 | | | .00 | * |
| 1560 | SECURITY DEPOSITS Totals: | .00 | | | .00 | * |
| 1570 | WORK IN PROCESS Totals: | .00 | | | .00 | * |
| 1721 | OFFICE EQUIP & SIGNS Totals: | 3149.97 | | | 3149.97 | * |
| 1722 | EQUIP COMPANY VEHICLES Totals: | 4999.99 | | | 4999.99 | * |
| 1723 | COMPRESSOR Totals: | .00 | 3166.42 | | 3166.42 | * |
| 1724 | ACCUM DEPR- F & F Totals: | .00 | | | .00 | * |
| 1726 | ACC DEPR - OFF FX & SIGNS Totals: | .00 | | | .00 | * |
| 1730 | LSHOLDS & LSEHOLD IMPR Totals: | .00 | | | .00 | * |
| 1735 | ACC AMORT LSEHOLD/IMPR Totals: | .00 | | | .00 | * |
| 1810 | REC OFFICE & EMPLOYESS Totals: | .00 | | | .00 | * |
| 1833 | ORGANIZATION EXPENSE Totals: | .00 | | | .00 | * |
| 1834 | ACCUM AMORT ORGANIZ EXPS Totals: | .00 | | | .00 | * |
| 1835 | 13TH MONTH Totals: | .00 | | | .00 | * |
| 2102 | ESTIMATED RO'S Totals: | .00 | | | .00 | * |
| 2151 | NASSAU SALES TAX 8.625% Totals: | .00 | | | .00 | * |
| 2315A | SERVICE CTRS ERROR Totals: | .00 | | | .00 | * |
| Asset Totals: | | 3383986.94 | 8615336.21 | -8354194.14 | 3645129.01 | ** |

Case 2:23-cv-06188-JMW Document 553-4 Filed 09/04/26 Page 7 of 57 PageID #: 23793

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 2010 | USED FLOORPLAN Totals: | -2332597.35 | 515363.00 | -778616.66 | -2595851.01 | * |
| 2014 | A/P BEST FORD Totals: | .00 | | | .00 | * |
| 2100 | ACCOUNTS PAYABLE Totals: | -19591.25 | 55959.22 | -28419.61 | 7948.36 | * |
| 2100A | LOAN DUE ISLAND AUTO Totals: | .00 | | | .00 | * |
| 2100C | SALES COMMISSIONS Totals: | .00 | | | .00 | * |
| 2100I | NOSH & SUN INTER-COMPANY Totals: | .00 | | | .00 | * |
| 2101 | PK TO THE FUTURE Totals: | -8000.00 | 2000.00 | -24000.00 | -30000.00 | * |
| 2101A | SPECIAL PACK Totals: | .00 | 29000.00 | -29000.00 | .00 | * |
| 2101I | INTERCOMPANY Totals: | .00 | | | .00 | * |
| 2103 | TRANSPORTATION Totals: | -1000.00 | 2000.00 | -4400.00 | -3400.00 | * |
| 2104 | BUYERS' FEES Totals: | .00 | | | .00 | * |
| 2105 | STANDARD JOURNAL ENTRY Totals: | .00 | | | .00 | * |
| 2120 | EMPLOYEE DEDUCTS.PAY. NAD Totals: | .00 | | | .00 | * |
| 2130 | EMPLOYEE INC TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2131 | EMPLOYEE STATE INCOME W/H Totals: | .00 | | | .00 | * |
| 2132 | DISABILITY DEDUCTIONS Totals: | .00 | | | .00 | * |
| 2133 | NYS FAMILY LEAVE DEDUCTIO Totals: | .00 | | | .00 | * |
| 2140 | FICA TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2145 | PARTS AND SERVICE SALES TAX Totals: | .00 | | | .00 | * |
| 2150 | NYC SALES TAX 8.875% Totals: | -8864.79 | 38985.40 | -50547.41 | -20426.80 | * |
| 2152 | PROMPTAX PAYMENT PENDING Totals: | .00 | | | .00 | * |
| 2153 | SUFFOLK SALES TAX 8.625% Totals: | -1122.11 | 9059.54 | -16546.83 | -8609.40 | * |
| 2154 | PUTNAM SALESTAX 8.375% Totals: | .00 | | | .00 | * |
| 2155 | YONKERS SALES TAX 8.875% Totals: | .00 | | | .00 | * |
| 2156 | ROCKLAND SALES TAX 8.125% Totals: | .00 | | | .00 | * |
| 2157 | ALBANY SALES TAX 8.000% Totals: | .00 | | -1645.60 | -1645.60 | * |
| 2158 | OUT OF STATE SALES TAX Totals: | -93813.94 | 20748.14 | -8501.41 | -81567.21 | * |
| 2159 | NASSAU SALESTAX 8.625% Totals: | -5344.05 | 7586.55 | -5908.13 | -3665.63 | * |
| 2162 | SALES TAX OTHER NEW YORK Totals: | 468.10 | 4390.10 | -18113.42 | -13255.22 | * |
| 2205 | INCOME TAXES CURRENT YR Totals: | -3000.00 | | | -3000.00 | * |
| 2300 | CUSTOMER DEPOSITS Totals: | -58186.23 | 306299.50 | -256775.00 | -8661.73 | * |
| 2300A | DEPOSITS OTHER Totals: | .00 | | | .00 | * |
| 2300B | COD MONEY DUE Totals: | .00 | | | .00 | * |
| 2310 | LIEN PAYOFFS Totals: | -31837.79 | 105090.82 | -145524.65 | -72271.62 | * |
| 2314 | WE OWE Totals: | .00 | 349.00 | | 349.00 | * |
| 2315 | EXT WARRANTY PAYABLE Totals: | -57390.71 | 150866.50 | -143995.36 | -50519.57 | * |
| 2315B | TIRE & WHEEL Totals: | -16253.00 | | | -16253.00 | * |
| 2315C | WARRANTY ADVANCE Totals: | .00 | | | .00 | * |
| 2315D | NORTHSHOREP Totals: | .00 | | | .00 | * |
| 2315R | CANCELLED WARRANTY DUE Totals: | -10443.14 | 10443.14 | | .00 | * |
| 2315T | ACCRUED TIRE DISPOSAL FEE Totals: | .00 | | | .00 | * |
| 2320 | REGISTRATION FEES Totals: | -18296.91 | 10656.32 | -15513.30 | -23153.89 | * |
| 2410 | ACCRUED PAYROLL Totals: | .00 | | | .00 | * |
| 2420 | ACCRUED INSURANCE Totals: | .00 | | | .00 | * |
| 2421 | ACCRUED INTEREST Totals: | .00 | | | .00 | * |
| 2423 | ACCRUED ADVERTISING Totals: | .00 | | | .00 | * |
| 2510 | NOTES PAY-LNG TERM DEBT Totals: | .00 | | | .00 | * |
| 2511 | NOTES PAY-LNG TERM DEBT Totals: | -894589.08 | | | -894589.08 | * |
| 2512 | LOAN DUE ANTHONY DEO Totals: | .00 | | | .00 | * |
| 2801 | COMMON STOCK Totals: | .00 | | | .00 | * |
| 2802 | OTHER CAPITAL Totals: | .00 | | | .00 | * |
| 2810 | RETAINED EARNINGS Totals: | -6848.69 | | | -6848.69 | * |
| 2820 | SHAREHOLDER DISTRIBUTION Totals: | 60000.00 | | | 60000.00 | * |
| Liability Totals: | | -3506710.94 | 1268797.23 | -1527507.38 | -3765421.09 | ** |
| 3700 | SLS - RTL USED CARS Totals: | -9048995.01 | | -1120873.00 | -10169868.01 | * |
| 3710 | SLS - WHOLESALE Totals: | -1942296.00 | | -46500.00 | -1988796.00 | * |
| 5000 | CUST LABOR SALES-MECHANICAL Totals: | -1100.00 | | | -1100.00 | * |
| 5020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 5080 | INTERNAL LABOR SALES Totals: | -1350.00 | 2100.00 | -2100.00 | -1350.00 | * |
| 5140 | SLS - EXT SVC WARRANTY Totals: | -1026665.44 | | -131141.00 | -1157806.44 | * |
| 5141 | BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 5160 | ALL OTHER F&I PRODUCTS Totals: | -460.00 | | | -460.00 | * |
| 5161 | TIRE & WHEEL PROD Totals: | .00 | | | .00 | * |
| 5162 | CARWASH PROD Totals: | .00 | | | .00 | * |
| 5163 | NORTHSHORE PK Totals: | .00 | | | .00 | * |
| 5200 | PARTS SALES MECHANICAL RO Totals: | .00 | | | .00 | * |
| 5220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 5260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 5280 | SALES-FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 5290 | PARTS SALES BODY SHOP Totals: | .00 | | | .00 | * |
| 5310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 5330 | PARTS SALES WHOLESALES Totals: | .00 | | | .00 | * |
| Sale Totals: | | -12020866.45 | 2100.00 | -1300614.00 | -13319380.45 | ** |

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 4700 | COS - RTL USED C O S Totals: | 8192789.99 | 1097856.17 | -68646.68 | 9221999.48 | * |
| 4701 | ANTHONY Totals: | .00 | | | .00 | * |
| 4702 | USED VEHICLE WRITE DOWN Totals: | .00 | | | .00 | * |
| 4705 | DEAL BANK FEE Totals: | 576.75 | | | 576.75 | * |
| 4706 | IN HOUSE REBATE Totals: | .00 | | | .00 | * |
| 4707 | SHORT COD Totals: | .00 | | | .00 | * |
| 4708 | BIRD DOG/ CUSTOMER REWARD Totals: | .00 | | | .00 | * |
| 4709 | BANK EQUIP CHGBK Totals: | .00 | | | .00 | * |
| 4710 | COS - WHOLESALE Totals: | 1977088.11 | 58702.06 | | 2035790.17 | * |
| 4720 | INTERNAL Totals: | .00 | | | .00 | * |
| 4890 | USED VEH CHARGE BACKS Totals: | .00 | | | .00 | * |
| 6000 | CUSTOMER LABOR SALES-MECHANICA Totals: | .00 | | | .00 | * |
| 6020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 6080 | INTERNAL LABOR SALES Totals: | .00 | | | .00 | * |
| 6100 | SUBLET REPAIR SALES Totals: | .00 | | | .00 | * |
| 6110 | UNAPPLIED LABOR Totals: | .00 | | | .00 | * |
| 6140 | COS - EXT SVC WARRANTY Totals: | 487160.22 | 78470.39 | -18836.20 | 546794.41 | * |
| 6141 | C/S BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 6160 | ALL OTHER F&I PRODUCTS Totals: | 71964.00 | | | 71964.00 | * |
| 6161 | C/S TIRE Totals: | 5870.00 | | | 5870.00 | * |
| 6162 | C/S CARWASH Totals: | .00 | | | .00 | * |
| 6163 | C/S NORTHSORE PK Totals: | .00 | | | .00 | * |
| 6200 | PARTS SALES-MECHANICAL RO Totals: | .00 | | | .00 | * |
| 6220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 6260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 6280 | SALES FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 6290 | PARTS SALES BODY SHOP RO Totals: | .00 | | | .00 | * |
| 6310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 6330 | PARTS SALES WHOLESALE Totals: | .00 | | | .00 | * |
| 6710 | LABOR GROSS Totals: | .00 | | | .00 | * |
| Cogs Totals: | | 10735449.07 | 1235028.62 | -87482.88 | 11882994.81 | ** |
| 5100 | FINANCE CONTR INCOME USED Totals: | -379176.58 | 20385.16 | -71448.72 | -430240.14 | * |
| 9300 | OTHER INCOME Totals: | -28671.56 | | -617.23 | -29288.79 | * |
| 9301 | INSPECTION FEES Totals: | -10163.00 | | -1369.00 | -11532.00 | * |
| 9303 | DMV FEES Totals: | 5111.70 | 250.00 | | 5361.70 | * |
| 9304 | DOC FEES/INCOME Totals: | -21740.00 | | -6375.00 | -28115.00 | * |
| 9390 | EXCHANGE Totals: | .00 | | | .00 | * |
| 99999 | VOIDS Totals: | .00 | | | .00 | * |
| Other Income Totals: | | -434639.44 | 20635.16 | -79809.95 | -493814.23 | ** |
| 7200 | COMM & INCENT SLSMEN USED Totals: | 235984.73 | 23886.28 | | 259871.01 | * |
| 7230 | POLICY Totals: | 81815.08 | 4863.84 | | 86678.92 | * |
| 7231 | ENTERPRISE RENT A CAR Totals: | .00 | | | .00 | * |
| 7232 | MISC EXP Totals: | .00 | | | .00 | * |
| 7233 | AMERICAN EXPRESS STATEMNT Totals: | .00 | | | .00 | * |
| 7256 | ADVERTISING USED Totals: | .00 | | | .00 | * |
| 7270 | SALARIES SALESMEN USED Totals: | 110599.71 | 10757.00 | | 121356.71 | * |
| 7280 | USED SALES MANAGER Totals: | .00 | | | .00 | * |
| 7300 | SALARIES OTHER USED Totals: | 96601.00 | 8745.00 | | 105346.00 | * |
| 7310 | ADVERTISING USED Totals: | 155553.47 | 5271.00 | -1000.00 | 159824.47 | * |
| 7320 | EQUIPMENT RENTAL USED Totals: | 933.00 | | | 933.00 | * |
| 7380 | INTEREST FLOOR PLAN USED Totals: | 120264.76 | 5408.79 | | 125673.55 | * |
| 7436 | ADVERTISING USED Totals: | .00 | | | .00 | * |
| 7460 | COMM & INCENT F&I USED Totals: | 168529.57 | 11400.64 | | 179930.21 | * |
| 8000 | SALARIES GENERAL MANAGER Totals: | 212015.40 | 26014.85 | | 238030.25 | * |
| 8020 | SALARIES ADMINISTRATIVE Totals: | 93918.60 | 7335.00 | | 101253.60 | * |
| 8040 | EMPLOYEE BENEFITS Totals: | 17661.24 | 2249.25 | | 19910.49 | * |
| 8041 | AFLAC Totals: | .00 | | | .00 | * |
| 8100 | PAYROLL TAXES Totals: | 42147.49 | 3200.75 | | 45348.24 | * |
| 8300 | RENT & LEASE EXPENSE Totals: | 237374.96 | 29671.87 | | 267046.83 | * |
| 8380 | INSURANCE - BUILDING/CARS Totals: | 2704.48 | | | 2704.48 | * |
| 8400 | REAL ESTATE TAXES Totals: | .00 | | | .00 | * |
| 8420 | REPAIRS & MAINTENANCE Totals: | .00 | 1045.52 | | 1045.52 | * |
| 8500 | HEAT/LIGHT/POWER/WATER Totals: | 14131.61 | 5417.82 | | 19549.43 | * |
| 8520 | TELEPHONE Totals: | 6536.31 | 1809.73 | -400.00 | 7946.04 | * |
| 8540 | TAXES EXCL REAL EST & INC Totals: | .00 | | | .00 | * |
| 8600 | INSURANCE OFFICERS' LIFE Totals: | .00 | | | .00 | * |
| 8620 | INSURANCE OTHER Totals: | 2247.00 | 1459.95 | | 3706.95 | * |
| 8621 | CONS RISK/WORKER COMP Totals: | 23038.07 | 3232.51 | | 26270.58 | * |
| 8640 | OFFICE SUPPLIES OTHER Totals: | 38160.81 | 1555.73 | -312.50 | 39404.04 | * |
| 8641 | POSTAGE Totals: | .00 | 34.16 | | 34.16 | * |
| 8642 | COPIER LEASE EXPENSES Totals: | .00 | | | .00 | * |
| 8660 | OUTSIDE SERVICES Totals: | 35012.13 | 6920.15 | | 41932.28 | * |

Case 2:23-cv-06188-JMW Document 553-4 Filed 09/04/26 Page 9 of 57 PageID #: 23795

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 8660B | COMMISSIONS NY NET WORTH Totals: | .00 | | | .00 | * |
| 8661 | CREDIT CARD CHARGES Totals: | 9338.17 | 1305.21 | | 10643.38 | * |
| 8662 | COMPANY VEHICLE EXPENSE Totals: | .00 | | | .00 | * |
| 8664 | LEGAL/AUDIT FEES Totals: | 28605.00 | 2380.00 | | 30985.00 | * |
| 8665 | CARFAX FEES Totals: | 12723.57 | 2101.88 | | 14825.45 | * |
| 8666 | MANAGEMENT FEES Totals: | 578.40 | 30000.00 | | 30578.40 | * |
| 8680 | DATA PROCESSING Totals: | 89106.26 | 13556.70 | -200.00 | 102462.96 | * |
| 8700 | SERVICE SUPPLIES Totals: | .00 | | | .00 | * |
| 8720 | BAD DEBTS Totals: | .00 | | | .00 | * |
| 8760 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8765 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8770 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8780 | EQUIPTMENT & VEHICLE MAIT Totals: | .00 | | | .00 | * |
| 8820 | MISC EXP Totals: | .00 | | | .00 | * |
| 8888 | OUTSIDE SERVICES Totals: | 7200.00 | | | 7200.00 | * |
| 8900 | DEALER SALARY Totals: | .00 | | | .00 | * |
| Expense Totals: | | 1842780.82 | 209623.63 | -1912.50 | 2050491.95 | ** |
| All Account Totals: | | | 11351520.85 | -11351520.85 | .00 | *** |
| Profit/Loss: | | | | | -2431.92 | |

Case 2:23-cv-06188-JMW Document 553-4 Filed 09/04/26 Page 10 of 57 PageID #: 23796

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| AMEX | AMERICAN EXPRESS STATMNT Totals: | .00 | | | .00 | * |
| 1000 | PETTY CASH Totals: | 300.00 | | | 300.00 | * |
| 1001 | CHASE MAIN Totals: | 29685.51 | 24050.13 | -6000.00 | 47735.64 | * |
| 1001A | CHASE NEW MAIN Totals: | -1807912.42 | 3542286.76 | -3056717.51 | -1322343.17 | * |
| 1001P | PEOPLES BANK # 3 Totals: | 2146321.00 | 1264211.00 | -2146321.00 | 1264211.00 | * |
| 1001T | TD BANK PAYROLL(1001PW) Totals: | .00 | | | .00 | * |
| 1001W | TD BANK MAIN ACCT Totals: | .00 | | | .00 | * |
| 1002 | CHASE CREDIT CARD Totals: | .00 | 15625.00 | | 15625.00 | * |
| 1002W | CREDIT CARD ACCOUNT Totals: | 31822.67 | 135837.00 | -169095.58 | -1435.91 | * |
| 1003 | CHASE Totals: | .00 | | | .00 | * |
| 1003W | PAYROLL ACCOUNT Totals: | .00 | | | .00 | * |
| 1004 | CHASE MISC Totals: | .00 | | | .00 | * |
| 1005 | CHASE DMV Totals: | -930.26 | 38249.02 | -38092.08 | -773.32 | * |
| 1006 | CASH CLEARING Totals: | .00 | 20000.00 | -22500.00 | -2500.00 | * |
| 1006A | NEW CASH CLEARING Totals: | .00 | | | .00 | * |
| 1006B | CREDIT CARD CLEARING Totals: | .00 | | | .00 | * |
| 1007 | UEA PREMIER Totals: | .00 | | | .00 | * |
| 1008 | OTHER Totals: | .00 | | | .00 | * |
| 1009 | CHASE SPECIAL Totals: | .00 | | | .00 | * |
| 1009A | TD BANK Totals: | .00 | | | .00 | * |
| 1009B | UEA PREMIER CHARGEBACK Totals: | .00 | | | .00 | * |
| 1030 | CONTRACTS IN TRANSIT Totals: | 437665.87 | 1878957.87 | -2117528.96 | 199094.78 | * |
| 1110 | CASH ON DELIVERY Totals: | -250460.75 | 470370.95 | -102375.87 | 117534.33 | * |
| 1110B | INTER COMPANY TRANSFERS Totals: | .00 | | | .00 | * |
| 1110C | DUE FROM SUNRISE Totals: | .00 | | | .00 | * |
| 1111 | PROMMISSARY NOTE Totals: | 49623.00 | 2750.00 | -1000.00 | 51373.00 | * |
| 1111A | PROMISSARY NOTE Totals: | .00 | | | .00 | * |
| 1112 | PROMISSARY NOTE Totals: | .00 | | | .00 | * |
| 1120A | A/R AMEX Totals: | .00 | 100.00 | | 100.00 | * |
| 1120M | A/R MC/VISA Totals: | .00 | 47099.00 | -38799.00 | 8300.00 | * |
| 1130 | ACCOUNTS RECEIVABLE Totals: | 155818.75 | | | 155818.75 | * |
| 1131 | WARRANTY $ RECEIVABLE Totals: | .00 | | | .00 | * |
| 1280 | FINANCE RESERVES Totals: | 27022.00 | 80004.24 | -69958.54 | 37067.70 | * |
| 1280A | RESERVE FOR UEA Totals: | .00 | | | .00 | * |
| 1280B | RESERVE FOR MIKE'S DEALS Totals: | .00 | | | .00 | * |
| 1280T | FINANCE RESERVE - TD BANK Totals: | .00 | | | .00 | * |
| 1281 | FINANCE RESERVE - CAP 1 Totals: | .00 | | | .00 | * |
| 1282 | FIN RES - CITIFINANCIAL Totals: | .00 | | | .00 | * |
| 1283 | FINANCE RESERVE - MCU Totals: | .00 | | | .00 | * |
| 1284 | FINANCE RESERVE - CHASE Totals: | .00 | | | .00 | * |
| 1285 | FINANCE RESERVE - SANT Totals: | .00 | 7065.87 | -7065.87 | .00 | * |
| 1286 | FINANCE RESERVE - ALLY Totals: | .00 | | | .00 | * |
| 1287 | FINANCE RESERVE - KEYBANK Totals: | .00 | | | .00 | * |
| 1288 | FIN RES - WELLS FARGO Totals: | 22149.95 | 7136.40 | -7025.08 | 22261.27 | * |
| 1289 | RESERVE BBT Totals: | .00 | | | .00 | * |
| 1290 | DOUBTFUL RESERVES Totals: | .00 | | | .00 | * |
| 1300 | UCWD HOLDING ACCOUNT Totals: | .00 | | | .00 | * |
| 1350 | USED CAR INVENTORY Totals: | 2698392.96 | 7108735.94 | -6060037.80 | 3747091.10 | * |
| 1350C | NON-FP INVENTORY Totals: | .00 | | | .00 | * |
| 1351 | USED VEH WRITEDOWNS Totals: | .00 | | | .00 | * |
| 1400 | PARTS INVENTORY Totals: | 3993.44 | | | 3993.44 | * |
| 1520 | FUEL, OIL, AND GREASE Totals: | .00 | | | .00 | * |
| 1530 | PREPAID RENT Totals: | .00 | | | .00 | * |
| 1540 | SUBLET REPAIRS Totals: | .00 | | | .00 | * |
| 1550 | PREPAID EXPENSES Totals: | 90320.91 | 20140.00 | | 110460.91 | * |
| 1550W | YEAR END WRITE-OFF Totals: | .00 | 1464854.00 | -1494735.63 | -29881.63 | * |
| 1560 | SECURITY DEPOSITS Totals: | .00 | | | .00 | * |
| 1570 | WORK IN PROCESS Totals: | .00 | | | .00 | * |
| 1721 | OFFICE EQUIP & SIGNS Totals: | 3149.97 | | | 3149.97 | * |
| 1722 | EQUIP COMPANY VEHICLES Totals: | 4999.99 | | | 4999.99 | * |
| 1723 | COMPRESSOR Totals: | 3166.42 | | | 3166.42 | * |
| 1724 | ACCUM DEPR- F & F Totals: | .00 | | | .00 | * |
| 1726 | ACC DEPR - OFF FX & SIGNS Totals: | .00 | | | .00 | * |
| 1730 | LSHOLDS & LSEHOLD IMPR Totals: | .00 | | | .00 | * |
| 1735 | ACC AMORT LSEHOLD/IMPR Totals: | .00 | | | .00 | * |
| 1810 | REC OFFICE & EMPLOYESS Totals: | .00 | | | .00 | * |
| 1833 | ORGANIZATION EXPENSE Totals: | .00 | | | .00 | * |
| 1834 | ACCUM AMORT ORGANIZ EXPS Totals: | .00 | | | .00 | * |
| 1835 | 13TH MONTH Totals: | .00 | | | .00 | * |
| 2102 | ESTIMATED RO'S Totals: | .00 | | | .00 | * |
| 2151 | NASSAU SALES TAX 8.625% Totals: | .00 | | | .00 | * |
| 2315A | SERVICE CTRS ERROR Totals: | .00 | | | .00 | * |
| Asset Totals: | | 3645129.01 | 16127473.18 | -15337252.92 | 4435349.27 | ** |

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 2010 | USED FLOORPLAN Totals: | -2595851.01 | 2396409.30 | -2973732.32 | -3173174.03 | * |
| 2014 | A/P BEST FORD Totals: | .00 | | | .00 | * |
| 2100 | ACCOUNTS PAYABLE Totals: | 7948.36 | 25027.67 | -29300.90 | 3675.13 | * |
| 2100A | LOAN DUE ISLAND AUTO Totals: | .00 | | | .00 | * |
| 2100C | SALES COMMISSIONS Totals: | .00 | | | .00 | * |
| 2100I | NOSH & SUN INTER-COMPANY Totals: | .00 | | | .00 | * |
| 2101 | PK TO THE FUTURE Totals: | -30000.00 | 49000.00 | -66200.00 | -47200.00 | * |
| 2101A | SPECIAL PACK Totals: | .00 | | | .00 | * |
| 2101I | INTERCOMPANY Totals: | .00 | | | .00 | * |
| 2103 | TRANSPORTATION Totals: | -3400.00 | | -13000.00 | -16400.00 | * |
| 2104 | BUYERS' FEES Totals: | .00 | | | .00 | * |
| 2105 | STANDARD JOURNAL ENTRY Totals: | .00 | | | .00 | * |
| 2120 | EMPLOYEE DEDUCTS.PAY. NAD Totals: | .00 | | | .00 | * |
| 2130 | EMPLOYEE INC TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2131 | EMPLOYEE STATE INCOME W/H Totals: | .00 | | | .00 | * |
| 2132 | DISABILITY DEDUCTIONS Totals: | .00 | | | .00 | * |
| 2133 | NYS FAMILY LEAVE DEDUCTIO Totals: | .00 | | | .00 | * |
| 2140 | FICA TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2145 | PARTS AND SERVICE SALES TAX Totals: | .00 | | | .00 | * |
| 2150 | NYC SALES TAX 8.875% Totals: | -20426.80 | 54120.26 | -57588.89 | -23895.43 | * |
| 2152 | PROMPTAX PAYMENT PENDING Totals: | .00 | | | .00 | * |
| 2153 | SUFFOLK SALES TAX 8.625% Totals: | -8609.40 | 23062.92 | -26107.07 | -11653.55 | * |
| 2154 | PUTNAM SALESTAX 8.375% Totals: | .00 | | | .00 | * |
| 2155 | YONKERS SALES TAX 8.875% Totals: | .00 | | | .00 | * |
| 2156 | ROCKLAND SALES TAX 8.125% Totals: | .00 | | | .00 | * |
| 2157 | ALBANY SALES TAX 8.000% Totals: | -1645.60 | 1645.60 | | .00 | * |
| 2158 | OUT OF STATE SALES TAX Totals: | -81567.21 | 15298.93 | -42801.72 | -109070.00 | * |
| 2159 | NASSAU SALESTAX 8.625% Totals: | -3665.63 | 32074.84 | -38367.81 | -9958.60 | * |
| 2162 | SALES TAX OTHER NEW YORK Totals: | -13255.22 | 20800.50 | -10651.53 | -3106.25 | * |
| 2205 | INCOME TAXES CURRENT YR Totals: | -3000.00 | | | -3000.00 | * |
| 2300 | CUSTOMER DEPOSITS Totals: | -8661.73 | 441605.00 | -580871.50 | -147928.23 | * |
| 2300A | DEPOSITS OTHER Totals: | .00 | 94572.31 | -94572.00 | .31 | * |
| 2300B | COD MONEY DUE Totals: | .00 | | | .00 | * |
| 2310 | LIEN PAYOFFS Totals: | -72271.62 | 345222.96 | -296664.74 | -23713.40 | * |
| 2314 | WE OWE Totals: | 349.00 | 104.00 | | 453.00 | * |
| 2315 | EXT WARRANTY PAYABLE Totals: | -50519.57 | 331269.59 | -370992.34 | -90242.32 | * |
| 2315B | TIRE & WHEEL Totals: | -16253.00 | | | -16253.00 | * |
| 2315C | WARRANTY ADVANCE Totals: | .00 | | | .00 | * |
| 2315D | NORTHSHOREP Totals: | .00 | | | .00 | * |
| 2315R | CANCELLED WARRANTY DUE Totals: | .00 | | | .00 | * |
| 2315T | ACCRUED TIRE DISPOSAL FEE Totals: | .00 | | | .00 | * |
| 2320 | REGISTRATION FEES Totals: | -23153.89 | 47457.77 | -48388.35 | -24084.47 | * |
| 2410 | ACCRUED PAYROLL Totals: | .00 | | | .00 | * |
| 2420 | ACCRUED INSURANCE Totals: | .00 | | | .00 | * |
| 2421 | ACCRUED INTEREST Totals: | .00 | | | .00 | * |
| 2423 | ACCRUED ADVERTISING Totals: | .00 | | | .00 | * |
| 2510 | NOTES PAY-LNG TERM DEBT Totals: | .00 | | | .00 | * |
| 2511 | NOTES PAY-LNG TERM DEBT Totals: | -894589.08 | | | -894589.08 | * |
| 2512 | LOAN DUE ANTHONY DEO Totals: | .00 | | | .00 | * |
| 2801 | COMMON STOCK Totals: | .00 | | | .00 | * |
| 2802 | OTHER CAPITAL Totals: | .00 | | | .00 | * |
| 2810 | RETAINED EARNINGS Totals: | -6848.69 | | | -6848.69 | * |
| 2820 | SHAREHOLDER DISTRIBUTION Totals: | 60000.00 | | | 60000.00 | * |
| Liability Totals: | | -3765421.09 | 3877671.65 | -4649239.17 | -4536988.61 | ** |
| 3700 | SLS - RTL USED CARS Totals: | -10169868.01 | 68750.00 | -1699753.50 | -11800871.51 | * |
| 3710 | SLS - WHOLESALE Totals: | -1988796.00 | | -206900.00 | -2195696.00 | * |
| 5000 | CUST LABOR SALES-MECHANICAL Totals: | -1100.00 | | | -1100.00 | * |
| 5020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 5080 | INTERNAL LABOR SALES Totals: | -1350.00 | | | -1350.00 | * |
| 5140 | SLS - EXT SVC WARRANTY Totals: | -1157806.44 | 7999.00 | -215097.06 | -1364904.50 | * |
| 5141 | BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 5160 | ALL OTHER F&I PRODUCTS Totals: | -460.00 | | | -460.00 | * |
| 5161 | TIRE & WHEEL PROD Totals: | .00 | | | .00 | * |
| 5162 | CARWASH PROD Totals: | .00 | | | .00 | * |
| 5163 | NORTHSHORE PK Totals: | .00 | | | .00 | * |
| 5200 | PARTS SALES MECHANICAL RO Totals: | .00 | | | .00 | * |
| 5220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 5260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 5280 | SALES-FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 5290 | PARTS SALES BODY SHOP Totals: | .00 | | | .00 | * |
| 5310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 5330 | PARTS SALES WHOLESALES Totals: | .00 | | | .00 | * |
| Sale Totals: | | -13319380.45 | 76749.00 | -2121750.56 | -15364382.01 | ** |

Case 2:23-cv-06188-JMW Document 553-4 Filed 09/04/26 Page 12 of 57 PageID #: 23798

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 4700 | COS - RTL USED C O S Totals: | 9221999.48 | 1698255.14 | -221679.72 | 10698574.90 | * |
| 4701 | ANTHONY Totals: | .00 | | | .00 | * |
| 4702 | USED VEHICLE WRITE DOWN Totals: | .00 | | | .00 | * |
| 4705 | DEAL BANK FEE Totals: | 576.75 | | | 576.75 | * |
| 4706 | IN HOUSE REBATE Totals: | .00 | | | .00 | * |
| 4707 | SHORT COD Totals: | .00 | | | .00 | * |
| 4708 | BIRD DOG/ CUSTOMER REWARD Totals: | .00 | | | .00 | * |
| 4709 | BANK EQUIP CHGBK Totals: | .00 | | | .00 | * |
| 4710 | COS - WHOLESALE Totals: | 2035790.17 | 217080.00 | | 2252870.17 | * |
| 4720 | INTERNAL Totals: | .00 | | | .00 | * |
| 4890 | USED VEH CHARGE BACKS Totals: | .00 | | | .00 | * |
| 6000 | CUSTOMER LABOR SALES-MECHANICA Totals: | .00 | | | .00 | * |
| 6020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 6080 | INTERNAL LABOR SALES Totals: | .00 | | | .00 | * |
| 6100 | SUBLET REPAIR SALES Totals: | .00 | | | .00 | * |
| 6110 | UNAPPLIED LABOR Totals: | .00 | | | .00 | * |
| 6140 | COS - EXT SVC WARRANTY Totals: | 546794.41 | 120179.28 | -17882.14 | 649091.55 | * |
| 6141 | C/S BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 6160 | ALL OTHER F&I PRODUCTS Totals: | 71964.00 | 150.00 | | 72114.00 | * |
| 6161 | C/S TIRE Totals: | 5870.00 | | | 5870.00 | * |
| 6162 | C/S CARWASH Totals: | .00 | | | .00 | * |
| 6163 | C/S NORTHSORE PK Totals: | .00 | | | .00 | * |
| 6200 | PARTS SALES-MECHANICAL RO Totals: | .00 | | | .00 | * |
| 6220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 6260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 6280 | SALES FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 6290 | PARTS SALES BODY SHOP RO Totals: | .00 | | | .00 | * |
| 6310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 6330 | PARTS SALES WHOLESALE Totals: | .00 | | | .00 | * |
| 6710 | LABOR GROSS Totals: | .00 | | | .00 | * |
| Cogs Totals: | | 11882994.81 | 2035664.42 | -239561.86 | 13679097.37 | ** |
| 5100 | FINANCE CONTR INCOME USED Totals: | -430240.14 | 17799.74 | -80022.87 | -492463.27 | * |
| 9300 | OTHER INCOME Totals: | -29288.79 | 20.33 | -2821.50 | -32089.96 | * |
| 9301 | INSPECTION FEES Totals: | -11532.00 | 74.00 | -2072.00 | -13530.00 | * |
| 9303 | DMV FEES Totals: | 5361.70 | | | 5361.70 | * |
| 9304 | DOC FEES/INCOME Totals: | -28115.00 | 250.00 | -9700.00 | -37565.00 | * |
| 9390 | EXCHANGE Totals: | .00 | | | .00 | * |
| 99999 | VOIDS Totals: | .00 | | | .00 | * |
| Other Income | Totals: | -493814.23 | 18144.07 | -94616.37 | -570286.53 | ** |
| 7200 | COMM & INCENT SLSMEN USED Totals: | 259871.01 | 53568.71 | | 313439.72 | * |
| 7230 | POLICY Totals: | 86678.92 | 7539.50 | -146.64 | 94071.78 | * |
| 7231 | ENTERPRISE RENT A CAR Totals: | .00 | | | .00 | * |
| 7232 | MISC EXP Totals: | .00 | | | .00 | * |
| 7233 | AMERICAN EXPRESS STATEMNT Totals: | .00 | | | .00 | * |
| 7256 | ADVERTISING USED Totals: | .00 | | | .00 | * |
| 7270 | SALARIES SALESMEN USED Totals: | 121356.71 | 23875.00 | | 145231.71 | * |
| 7280 | USED SALES MANAGER Totals: | .00 | | | .00 | * |
| 7300 | SALARIES OTHER USED Totals: | 105346.00 | 18641.38 | | 123987.38 | * |
| 7310 | ADVERTISING USED Totals: | 159824.47 | 13984.00 | | 173808.47 | * |
| 7320 | EQUIPMENT RENTAL USED Totals: | 933.00 | | | 933.00 | * |
| 7380 | INTEREST FLOOR PLAN USED Totals: | 125673.55 | 16929.22 | -7047.00 | 135555.77 | * |
| 7436 | ADVERTISING USED Totals: | .00 | | | .00 | * |
| 7460 | COMM & INCENT F&I USED Totals: | 179930.21 | 19516.71 | | 199446.92 | * |
| 8000 | SALARIES GENERAL MANAGER Totals: | 238030.25 | 35006.03 | | 273036.28 | * |
| 8020 | SALARIES ADMINISTRATIVE Totals: | 101253.60 | 16600.00 | | 117853.60 | * |
| 8040 | EMPLOYEE BENEFITS Totals: | 19910.49 | 2557.74 | -82.63 | 22385.60 | * |
| 8041 | AFLAC Totals: | .00 | | | .00 | * |
| 8100 | PAYROLL TAXES Totals: | 45348.24 | 7079.37 | | 52427.61 | * |
| 8300 | RENT & LEASE EXPENSE Totals: | 267046.83 | 30459.73 | | 297506.56 | * |
| 8380 | INSURANCE - BUILDING/CARS Totals: | 2704.48 | | | 2704.48 | * |
| 8400 | REAL ESTATE TAXES Totals: | .00 | | | .00 | * |
| 8420 | REPAIRS & MAINTENANCE Totals: | 1045.52 | 4285.62 | | 5331.14 | * |
| 8500 | HEAT/LIGHT/POWER/WATER Totals: | 19549.43 | 2047.46 | | 21596.89 | * |
| 8520 | TELEPHONE Totals: | 7946.04 | 896.14 | | 8842.18 | * |
| 8540 | TAXES EXCL REAL EST & INC Totals: | .00 | | | .00 | * |
| 8600 | INSURANCE OFFICERS' LIFE Totals: | .00 | | | .00 | * |
| 8620 | INSURANCE OTHER Totals: | 3706.95 | | | 3706.95 | * |
| 8621 | CONS RISK/WORKER COMP Totals: | 26270.58 | 528.00 | | 26798.58 | * |
| 8640 | OFFICE SUPPLIES OTHER Totals: | 39404.04 | 1854.30 | | 41258.34 | * |
| 8641 | POSTAGE Totals: | 34.16 | | | 34.16 | * |
| 8642 | COPIER LEASE EXPENSES Totals: | .00 | | | .00 | * |
| 8660 | OUTSIDE SERVICES Totals: | 41932.28 | 4474.89 | | 46407.17 | * |

Case 2:23-cv-06188-JMW Document 553-4 Filed 09/04/26 Page 13 of 57 PageID #: 23799



| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 8660B | COMMISSIONS NY NET WORTH Totals: | .00 | | | .00 | * |
| 8661 | CREDIT CARD CHARGES Totals: | 10643.38 | 1085.58 | | 11728.96 | * |
| 8662 | COMPANY VEHICLE EXPENSE Totals: | .00 | | | .00 | * |
| 8664 | LEGAL/AUDIT FEES Totals: | 30985.00 | 4100.00 | | 35085.00 | * |
| 8665 | CARFAX FEES Totals: | 14825.45 | 2217.81 | | 17043.26 | * |
| 8666 | MANAGEMENT FEES Totals: | 30578.40 | 30000.00 | | 60578.40 | * |
| 8680 | DATA PROCESSING Totals: | 102462.96 | 19395.74 | -2888.10 | 118970.60 | * |
| 8700 | SERVICE SUPPLIES Totals: | .00 | | | .00 | * |
| 8720 | BAD DEBTS Totals: | .00 | | | .00 | * |
| 8760 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8765 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8770 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8780 | EQUIPTMENT & VEHICLE MAIT Totals: | .00 | | | .00 | * |
| 8820 | MISC EXP Totals: | .00 | | | .00 | * |
| 8888 | OUTSIDE SERVICES Totals: | 7200.00 | 240.00 | | 7440.00 | * |
| 8900 | DEALER SALARY Totals: | .00 | | | .00 | * |
| Expense Totals: | | 2050491.95 | 316882.93 | -10164.37 | 2357210.51 | ** |
| All Account Totals: | | | 22452585.25 | -22452585.25 | .00 | *** |
| Profit/Loss: | | | | | -18652.74 | |

Case 2:23-cv-06188-JMW Document 553-4 Filed 09/04/26 Page 14 of 57 PageID #: 23800

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| AMEX | AMERICAN EXPRESS STATMNT Totals: | .00 | | | .00 | * |
| 1000 | PETTY CASH Totals: | 300.00 | | | 300.00 | * |
| 1001 | CHASE MAIN Totals: | 47735.64 | | | 47735.64 | * |
| 1001A | CHASE NEW MAIN Totals: | -1322343.17 | 2069058.65 | -2501599.65 | -1754884.17 | * |
| 1001P | PEOPLES BANK # 3 Totals: | 1264211.00 | 1621477.00 | -1264211.00 | 1621477.00 | * |
| 1001T | TD BANK PAYROLL(1001PW) Totals: | .00 | | | .00 | * |
| 1001W | TD BANK MAIN ACCT Totals: | .00 | | | .00 | * |
| 1002 | CHASE CREDIT CARD Totals: | 15625.00 | 105020.00 | -500.00 | 120145.00 | * |
| 1002W | CREDIT CARD ACCOUNT Totals: | -1435.91 | 1839.03 | -63340.67 | -62937.55 | * |
| 1003 | CHASE Totals: | .00 | | | .00 | * |
| 1003W | PAYROLL ACCOUNT Totals: | .00 | | | .00 | * |
| 1004 | CHASE MISC Totals: | .00 | | | .00 | * |
| 1005 | CHASE DMV Totals: | -773.32 | | -3455.08 | -4228.40 | * |
| 1006 | CASH CLEARING Totals: | -2500.00 | 56590.00 | -69250.00 | -15160.00 | * |
| 1006A | NEW CASH CLEARING Totals: | .00 | | | .00 | * |
| 1006B | CREDIT CARD CLEARING Totals: | .00 | | | .00 | * |
| 1007 | UEA PREMIER Totals: | .00 | | | .00 | * |
| 1008 | OTHER Totals: | .00 | | | .00 | * |
| 1009 | CHASE SPECIAL Totals: | .00 | | | .00 | * |
| 1009A | TD BANK Totals: | .00 | | | .00 | * |
| 1009B | UEA PREMIER CHARGEBACK Totals: | .00 | | | .00 | * |
| 1030 | CONTRACTS IN TRANSIT Totals: | 199094.78 | 1408070.89 | -1360058.18 | 247107.49 | * |
| 1110 | CASH ON DELIVERY Totals: | 117534.33 | 198275.01 | -189525.01 | 126284.33 | * |
| 1110B | INTER COMPANY TRANSFERS Totals: | .00 | | | .00 | * |
| 1110C | DUE FROM SUNRISE Totals: | .00 | 39908.00 | -39908.00 | .00 | * |
| 1111 | PROMMISSARY NOTE Totals: | 51373.00 | 500.00 | -20450.00 | 31423.00 | * |
| 1111A | PROMISSARY NOTE Totals: | .00 | | | .00 | * |
| 1112 | PROMISSARY NOTE Totals: | .00 | | | .00 | * |
| 1120A | A/R AMEX Totals: | 100.00 | | | 100.00 | * |
| 1120M | A/R MC/VISA Totals: | 8300.00 | 101220.00 | -106520.00 | 3000.00 | * |
| 1130 | ACCOUNTS RECEIVABLE Totals: | 155818.75 | | | 155818.75 | * |
| 1131 | WARRANTY $ RECEIVABLE Totals: | .00 | | | .00 | * |
| 1280 | FINANCE RESERVES Totals: | 37067.70 | 51116.41 | -58463.15 | 29720.96 | * |
| 1280A | RESERVE FOR UEA Totals: | .00 | | | .00 | * |
| 1280B | RESERVE FOR MIKE'S DEALS Totals: | .00 | | | .00 | * |
| 1280T | FINANCE RESERVE - TD BANK Totals: | .00 | | | .00 | * |
| 1281 | FINANCE RESERVE - CAP 1 Totals: | .00 | | | .00 | * |
| 1282 | FIN RES - CITIFINANCIAL Totals: | .00 | | | .00 | * |
| 1283 | FINANCE RESERVE - MCU Totals: | .00 | | | .00 | * |
| 1284 | FINANCE RESERVE - CHASE Totals: | .00 | | | .00 | * |
| 1285 | FINANCE RESERVE - SANT Totals: | .00 | 1770.97 | | 1770.97 | * |
| 1286 | FINANCE RESERVE - ALLY Totals: | .00 | | | .00 | * |
| 1287 | FINANCE RESERVE - KEYBANK Totals: | .00 | | | .00 | * |
| 1288 | FIN RES - WELLS FARGO Totals: | 22261.27 | | | 22261.27 | * |
| 1289 | RESERVE BBT Totals: | .00 | | | .00 | * |
| 1290 | DOUBTFUL RESERVES Totals: | .00 | | | .00 | * |
| 1300 | UCWD HOLDING ACCOUNT Totals: | .00 | | | .00 | * |
| 1350 | USED CAR INVENTORY Totals: | 3747091.10 | 2931185.82 | -2940115.16 | 3738161.76 | * |
| 1350C | NON-FP INVENTORY Totals: | .00 | | | .00 | * |
| 1351 | USED VEH WRITEDOWNS Totals: | .00 | | | .00 | * |
| 1400 | PARTS INVENTORY Totals: | 3993.44 | | | 3993.44 | * |
| 1520 | FUEL, OIL, AND GREASE Totals: | .00 | | | .00 | * |
| 1530 | PREPAID RENT Totals: | .00 | | | .00 | * |
| 1540 | SUBLET REPAIRS Totals: | .00 | | | .00 | * |
| 1550 | PREPAID EXPENSES Totals: | 110460.91 | 1189407.00 | -1179407.00 | 120460.91 | * |
| 1550W | YEAR END WRITE-OFF Totals: | -29881.63 | 2128143.03 | -2137632.47 | -39371.07 | * |
| 1560 | SECURITY DEPOSITS Totals: | .00 | | | .00 | * |
| 1570 | WORK IN PROCESS Totals: | .00 | | | .00 | * |
| 1721 | OFFICE EQUIP & SIGNS Totals: | 3149.97 | | | 3149.97 | * |
| 1722 | EQUIP COMPANY VEHICLES Totals: | 4999.99 | | | 4999.99 | * |
| 1723 | COMPRESSOR Totals: | 3166.42 | | | 3166.42 | * |
| 1724 | ACCUM DEPR- F & F Totals: | .00 | | | .00 | * |
| 1726 | ACC DEPR - OFF FX & SIGNS Totals: | .00 | | | .00 | * |
| 1730 | LSHOLDS & LSEHOLD IMPR Totals: | .00 | | | .00 | * |
| 1735 | ACC AMORT LSEHOLD/IMPR Totals: | .00 | | | .00 | * |
| 1810 | REC OFFICE & EMPLOYESS Totals: | .00 | | | .00 | * |
| 1833 | ORGANIZATION EXPENSE Totals: | .00 | | | .00 | * |
| 1834 | ACCUM AMORT ORGANIZ EXPS Totals: | .00 | | | .00 | * |
| 1835 | 13TH MONTH Totals: | .00 | | | .00 | * |
| 2102 | ESTIMATED RO'S Totals: | .00 | | | .00 | * |
| 2151 | NASSAU SALES TAX 8.625% Totals: | .00 | | | .00 | * |
| 2315A | SERVICE CTRS ERROR Totals: | .00 | | | .00 | * |
| Asset Totals: | | 4435349.27 | 11903581.81 | -11934435.37 | 4404495.71 | ** |

Case 2:23-cv-06188-JMW Document 553-4 Filed 09/04/26 Page 15 of 57 PageID #: 23801

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 2010 | USED FLOORPLAN Totals: | -3173174.03 | 2000005.12 | -2090128.09 | -3263297.00 | * |
| 2014 | A/P BEST FORD Totals: | .00 | | | .00 | * |
| 2100 | ACCOUNTS PAYABLE Totals: | 3675.13 | 27244.45 | -28569.58 | 2350.00 | * |
| 2100A | LOAN DUE ISLAND AUTO Totals: | .00 | | | .00 | * |
| 2100C | SALES COMMISSIONS Totals: | .00 | | | .00 | * |
| 2100I | NOSH & SUN INTER-COMPANY Totals: | .00 | | | .00 | * |
| 2101 | PK TO THE FUTURE Totals: | -47200.00 | 55100.00 | -40000.00 | -32100.00 | * |
| 2101A | SPECIAL PACK Totals: | .00 | | | .00 | * |
| 2101I | INTERCOMPANY Totals: | .00 | | | .00 | * |
| 2103 | TRANSPORTATION Totals: | -16400.00 | 3060.00 | -8000.00 | -21340.00 | * |
| 2104 | BUYERS' FEES Totals: | .00 | 900.00 | -750.00 | 150.00 | * |
| 2105 | STANDARD JOURNAL ENTRY Totals: | .00 | | | .00 | * |
| 2120 | EMPLOYEE DEDUCTS.PAY. NAD Totals: | .00 | | | .00 | * |
| 2130 | EMPLOYEE INC TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2131 | EMPLOYEE STATE INCOME W/H Totals: | .00 | | | .00 | * |
| 2132 | DISABILITY DEDUCTIONS Totals: | .00 | | | .00 | * |
| 2133 | NYS FAMILY LEAVE DEDUCTIO Totals: | .00 | | | .00 | * |
| 2140 | FICA TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2145 | PARTS AND SERVICE SALES TAX Totals: | .00 | | | .00 | * |
| 2150 | NYC SALES TAX 8.875% Totals: | -23895.43 | 58997.50 | -36191.82 | -1089.75 | * |
| 2152 | PROMPTAX PAYMENT PENDING Totals: | .00 | | | .00 | * |
| 2153 | SUFFOLK SALES TAX 8.625% Totals: | -11653.55 | 35618.21 | -26593.74 | -2629.08 | * |
| 2154 | PUTNAM SALESTAX 8.375% Totals: | .00 | | | .00 | * |
| 2155 | YONKERS SALES TAX 8.875% Totals: | .00 | | | .00 | * |
| 2156 | ROCKLAND SALES TAX 8.125% Totals: | .00 | | | .00 | * |
| 2157 | ALBANY SALES TAX 8.000% Totals: | .00 | | | .00 | * |
| 2158 | OUT OF STATE SALES TAX Totals: | -109070.00 | 127120.58 | -21075.43 | -3024.85 | * |
| 2159 | NASSAU SALESTAX 8.625% Totals: | -9958.60 | 22246.34 | -12287.74 | .00 | * |
| 2162 | SALES TAX OTHER NEW YORK Totals: | -3106.25 | 11385.74 | -12131.48 | -3851.99 | * |
| 2205 | INCOME TAXES CURRENT YR Totals: | -3000.00 | | | -3000.00 | * |
| 2300 | CUSTOMER DEPOSITS Totals: | -147928.23 | 443589.26 | -405047.80 | -109386.77 | * |
| 2300A | DEPOSITS OTHER Totals: | .31 | 283716.62 | -283716.93 | .00 | * |
| 2300B | COD MONEY DUE Totals: | .00 | | | .00 | * |
| 2310 | LIEN PAYOFFS Totals: | -23713.40 | 98350.82 | -135187.03 | -60549.61 | * |
| 2314 | WE OWE Totals: | 453.00 | | -453.00 | .00 | * |
| 2315 | EXT WARRANTY PAYABLE Totals: | -90242.32 | 162651.43 | -143445.86 | -71036.75 | * |
| 2315B | TIRE & WHEEL Totals: | -16253.00 | | -5035.00 | -21288.00 | * |
| 2315C | WARRANTY ADVANCE Totals: | .00 | | | .00 | * |
| 2315D | NORTHSHOREP Totals: | .00 | | | .00 | * |
| 2315R | CANCELLED WARRANTY DUE Totals: | .00 | | | .00 | * |
| 2315T | ACCRUED TIRE DISPOSAL FEE Totals: | .00 | | | .00 | * |
| 2320 | REGISTRATION FEES Totals: | -24084.47 | 25275.23 | -17225.71 | -16034.95 | * |
| 2410 | ACCRUED PAYROLL Totals: | .00 | | | .00 | * |
| 2420 | ACCRUED INSURANCE Totals: | .00 | | | .00 | * |
| 2421 | ACCRUED INTEREST Totals: | .00 | | | .00 | * |
| 2423 | ACCRUED ADVERTISING Totals: | .00 | | | .00 | * |
| 2510 | NOTES PAY-LNG TERM DEBT Totals: | .00 | | | .00 | * |
| 2511 | NOTES PAY-LNG TERM DEBT Totals: | -894589.08 | | -40000.00 | -934589.08 | * |
| 2512 | LOAN DUE ANTHONY DEO Totals: | .00 | | | .00 | * |
| 2801 | COMMON STOCK Totals: | .00 | | | .00 | * |
| 2802 | OTHER CAPITAL Totals: | .00 | | | .00 | * |
| 2810 | RETAINED EARNINGS Totals: | -6848.69 | | | -6848.69 | * |
| 2820 | SHAREHOLDER DISTRIBUTION Totals: | 60000.00 | | | 60000.00 | * |
| Liability Totals: | | -4536988.61 | 3355261.30 | -3305839.21 | -4487566.52 | ** |
| 3700 | SLS - RTL USED CARS Totals: | -11800871.51 | | -1202489.00 | -13003360.51 | * |
| 3710 | SLS - WHOLESALE Totals: | -2195696.00 | 11250.00 | -98908.00 | -2283354.00 | * |
| 5000 | CUST LABOR SALES-MECHANICAL Totals: | -1100.00 | | | -1100.00 | * |
| 5020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 5080 | INTERNAL LABOR SALES Totals: | -1350.00 | | | -1350.00 | * |
| 5140 | SLS - EXT SVC WARRANTY Totals: | -1364904.50 | | -129931.00 | -1494835.50 | * |
| 5141 | BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 5160 | ALL OTHER F&I PRODUCTS Totals: | -460.00 | | -900.00 | -1360.00 | * |
| 5161 | TIRE & WHEEL PROD Totals: | .00 | | | .00 | * |
| 5162 | CARWASH PROD Totals: | .00 | | | .00 | * |
| 5163 | NORTHSHORE PK Totals: | .00 | | | .00 | * |
| 5200 | PARTS SALES MECHANICAL RO Totals: | .00 | | | .00 | * |
| 5220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 5260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 5280 | SALES-FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 5290 | PARTS SALES BODY SHOP Totals: | .00 | | | .00 | * |
| 5310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 5330 | PARTS SALES WHOLESALES Totals: | .00 | | | .00 | * |
| Sale Totals: | | -15364382.01 | 11250.00 | -1432228.00 | -16785360.01 | ** |

Case 2:23-cv-06188-JMW Document 553-4 Filed 09/04/26 Page 16 of 57 PageID #: 23802

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 4700 | COS - RTL USED C O S Totals: | 10698574.90 | 1243367.23 | -182141.92 | 11759800.21 | * |
| 4701 | ANTHONY Totals: | .00 | | | .00 | * |
| 4702 | USED VEHICLE WRITE DOWN Totals: | .00 | | | .00 | * |
| 4705 | DEAL BANK FEE Totals: | 576.75 | | | 576.75 | * |
| 4706 | IN HOUSE REBATE Totals: | .00 | | | .00 | * |
| 4707 | SHORT COD Totals: | .00 | | | .00 | * |
| 4708 | BIRD DOG/ CUSTOMER REWARD Totals: | .00 | | | .00 | * |
| 4709 | BANK EQUIP CHGBK Totals: | .00 | | | .00 | * |
| 4710 | COS - WHOLESALE Totals: | 2252870.17 | 95672.21 | -9000.00 | 2339542.38 | * |
| 4720 | INTERNAL Totals: | .00 | | | .00 | * |
| 4890 | USED VEH CHARGE BACKS Totals: | .00 | | | .00 | * |
| 6000 | CUSTOMER LABOR SALES-MECHANICA Totals: | .00 | | | .00 | * |
| 6020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 6080 | INTERNAL LABOR SALES Totals: | .00 | | | .00 | * |
| 6100 | SUBLET REPAIR SALES Totals: | .00 | | | .00 | * |
| 6110 | UNAPPLIED LABOR Totals: | .00 | | | .00 | * |
| 6140 | COS - EXT SVC WARRANTY Totals: | 649091.55 | 111461.33 | -76584.71 | 683968.17 | * |
| 6141 | C/S BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 6160 | ALL OTHER F&I PRODUCTS Totals: | 72114.00 | 356.00 | | 72470.00 | * |
| 6161 | C/S TIRE Totals: | 5870.00 | | | 5870.00 | * |
| 6162 | C/S CARWASH Totals: | .00 | | | .00 | * |
| 6163 | C/S NORTHSORE PK Totals: | .00 | | | .00 | * |
| 6200 | PARTS SALES-MECHANICAL RO Totals: | .00 | | | .00 | * |
| 6220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 6260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 6280 | SALES FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 6290 | PARTS SALES BODY SHOP RO Totals: | .00 | | | .00 | * |
| 6310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 6330 | PARTS SALES WHOLESALE Totals: | .00 | | | .00 | * |
| 6710 | LABOR GROSS Totals: | .00 | | | .00 | * |
| Cogs Totals: | | 13679097.37 | 1450856.77 | -267726.63 | 14862227.51 | ** |
| 5100 | FINANCE CONTR INCOME USED Totals: | -492463.27 | 21142.47 | -54873.42 | -526194.22 | * |
| 9300 | OTHER INCOME Totals: | -32089.96 | 1914.24 | -1853.59 | -32029.31 | * |
| 9301 | INSPECTION FEES Totals: | -13530.00 | | -1443.00 | -14973.00 | * |
| 9303 | DMV FEES Totals: | 5361.70 | | | 5361.70 | * |
| 9304 | DOC FEES/INCOME Totals: | -37565.00 | | -6825.00 | -44390.00 | * |
| 9390 | EXCHANGE Totals: | .00 | | | .00 | * |
| 99999 | VOIDS Totals: | .00 | | | .00 | * |
| Other Income | Totals: | -570286.53 | 23056.71 | -64995.01 | -612224.83 | ** |
| 7200 | COMM & INCENT SLSMEN USED Totals: | 313439.72 | 29221.21 | | 342660.93 | * |
| 7230 | POLICY Totals: | 94071.78 | 11301.19 | | 105372.97 | * |
| 7231 | ENTERPRISE RENT A CAR Totals: | .00 | | | .00 | * |
| 7232 | MISC EXP Totals: | .00 | | | .00 | * |
| 7233 | AMERICAN EXPRESS STATEMNT Totals: | .00 | | | .00 | * |
| 7256 | ADVERTISING USED Totals: | .00 | | | .00 | * |
| 7270 | SALARIES SALESMEN USED Totals: | 145231.71 | 21136.00 | | 166367.71 | * |
| 7280 | USED SALES MANAGER Totals: | .00 | | | .00 | * |
| 7300 | SALARIES OTHER USED Totals: | 123987.38 | 13732.00 | | 137719.38 | * |
| 7310 | ADVERTISING USED Totals: | 173808.47 | 10542.00 | | 184350.47 | * |
| 7320 | EQUIPMENT RENTAL USED Totals: | 933.00 | | | 933.00 | * |
| 7380 | INTEREST FLOOR PLAN USED Totals: | 135555.77 | 8289.29 | | 143845.06 | * |
| 7436 | ADVERTISING USED Totals: | .00 | | | .00 | * |
| 7460 | COMM & INCENT F&I USED Totals: | 199446.92 | 5642.84 | | 205089.76 | * |
| 8000 | SALARIES GENERAL MANAGER Totals: | 273036.28 | 53334.22 | -10000.00 | 316370.50 | * |
| 8020 | SALARIES ADMINISTRATIVE Totals: | 117853.60 | 9910.00 | | 127763.60 | * |
| 8040 | EMPLOYEE BENEFITS Totals: | 22385.60 | 2650.46 | | 25036.06 | * |
| 8041 | AFLAC Totals: | .00 | | | .00 | * |
| 8100 | PAYROLL TAXES Totals: | 52427.61 | 5172.72 | | 57600.33 | * |
| 8300 | RENT & LEASE EXPENSE Totals: | 297506.56 | 31982.72 | | 329489.28 | * |
| 8380 | INSURANCE - BUILDING/CARS Totals: | 2704.48 | | | 2704.48 | * |
| 8400 | REAL ESTATE TAXES Totals: | .00 | | | .00 | * |
| 8420 | REPAIRS & MAINTENANCE Totals: | 5331.14 | 4000.00 | | 9331.14 | * |
| 8500 | HEAT/LIGHT/POWER/WATER Totals: | 21596.89 | 1796.30 | | 23393.19 | * |
| 8520 | TELEPHONE Totals: | 8842.18 | | | 8842.18 | * |
| 8540 | TAXES EXCL REAL EST & INC Totals: | .00 | 124.15 | -124.15 | .00 | * |
| 8600 | INSURANCE OFFICERS' LIFE Totals: | .00 | | | .00 | * |
| 8620 | INSURANCE OTHER Totals: | 3706.95 | | | 3706.95 | * |
| 8621 | CONS RISK/WORKER COMP Totals: | 26798.58 | 1480.00 | | 28278.58 | * |
| 8640 | OFFICE SUPPLIES OTHER Totals: | 41258.34 | 907.49 | | 42165.83 | * |
| 8641 | POSTAGE Totals: | 34.16 | | | 34.16 | * |
| 8642 | COPIER LEASE EXPENSES Totals: | .00 | | | .00 | * |
| 8660 | OUTSIDE SERVICES Totals: | 46407.17 | 4324.28 | | 50731.45 | * |

Case 2:23-cv-06188-JMW Document 553-4 Filed 09/04/26 Page 17 of 57 PageID #: 23803

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 8660B | COMMISSIONS NY NET WORTH Totals: | .00 | | | .00 | * |
| 8661 | CREDIT CARD CHARGES Totals: | 11728.96 | 2338.67 | | 14067.63 | * |
| 8662 | COMPANY VEHICLE EXPENSE Totals: | .00 | | | .00 | * |
| 8664 | LEGAL/AUDIT FEES Totals: | 35085.00 | 2475.00 | | 37560.00 | * |
| 8665 | CARFAX FEES Totals: | 17043.26 | 2217.81 | | 19261.07 | * |
| 8666 | MANAGEMENT FEES Totals: | 60578.40 | 32950.00 | | 93528.40 | * |
| 8680 | DATA PROCESSING Totals: | 118970.60 | 15813.43 | | 134784.03 | * |
| 8700 | SERVICE SUPPLIES Totals: | .00 | | | .00 | * |
| 8720 | BAD DEBTS Totals: | .00 | | | .00 | * |
| 8760 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8765 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8770 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8780 | EQUIPTMENT & VEHICLE MAIT Totals: | .00 | | | .00 | * |
| 8820 | MISC EXP Totals: | .00 | | | .00 | * |
| 8888 | OUTSIDE SERVICES Totals: | 7440.00 | | | 7440.00 | * |
| 8900 | DEALER SALARY Totals: | .00 | | | .00 | * |
| Expense Totals: | | 2357210.51 | 271341.78 | -10124.15 | 2618428.14 | ** |
| All Account Totals: | | | 17015348.37 | -17015348.37 | .00 | *** |
| Profit/Loss: | | | | | -18568.53 | |

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| AMEX | AMERICAN EXPRESS STATMNT Totals: | .00 | | | .00 | * |
| 1000 | PETTY CASH Totals: | 300.00 | | | 300.00 | * |
| 1001 | CHASE MAIN Totals: | 47735.64 | 2500.00 | -45106.67 | 5128.97 | * |
| 1001A | CHASE NEW MAIN Totals: | -1754884.17 | 2946661.38 | -2828827.73 | -1637050.52 | * |
| 1001P | PEOPLES BANK # 3 Totals: | 1621477.00 | 1651773.00 | -1621477.00 | 1651773.00 | * |
| 1001T | TD BANK PAYROLL(1001PW) Totals: | .00 | | | .00 | * |
| 1001W | TD BANK MAIN ACCT Totals: | .00 | | | .00 | * |
| 1002 | CHASE CREDIT CARD Totals: | 120145.00 | 80450.00 | -175595.00 | 25000.00 | * |
| 1002W | CREDIT CARD ACCOUNT Totals: | -62937.55 | 218611.00 | -136427.59 | 19245.86 | * |
| 1003 | CHASE Totals: | .00 | | | .00 | * |
| 1003W | PAYROLL ACCOUNT Totals: | .00 | | | .00 | * |
| 1004 | CHASE MISC Totals: | .00 | | | .00 | * |
| 1005 | CHASE DMV Totals: | -4228.40 | 5057.89 | -25.00 | 804.49 | * |
| 1006 | CASH CLEARING Totals: | -15160.00 | 41739.00 | -26479.00 | 100.00 | * |
| 1006A | NEW CASH CLEARING Totals: | .00 | | | .00 | * |
| 1006B | CREDIT CARD CLEARING Totals: | .00 | | | .00 | * |
| 1007 | UEA PREMIER Totals: | .00 | | | .00 | * |
| 1008 | OTHER Totals: | .00 | | | .00 | * |
| 1009 | CHASE SPECIAL Totals: | .00 | | | .00 | * |
| 1009A | TD BANK Totals: | .00 | | | .00 | * |
| 1009B | UEA PREMIER CHARGEBACK Totals: | .00 | | | .00 | * |
| 1030 | CONTRACTS IN TRANSIT Totals: | 247107.49 | 1545361.71 | -1835514.80 | -43045.60 | * |
| 1110 | CASH ON DELIVERY Totals: | 126284.33 | 245376.09 | -360217.42 | 11443.00 | * |
| 1110B | INTER COMPANY TRANSFERS Totals: | .00 | | | .00 | * |
| 1110C | DUE FROM SUNRISE Totals: | .00 | 57675.00 | | 57675.00 | * |
| 1111 | PROMMISSARY NOTE Totals: | 31423.00 | 8000.00 | -18073.00 | 21350.00 | * |
| 1111A | PROMISSARY NOTE Totals: | .00 | 12000.00 | | 12000.00 | * |
| 1112 | PROMISSARY NOTE Totals: | .00 | | | .00 | * |
| 1120A | A/R AMEX Totals: | 100.00 | | | 100.00 | * |
| 1120M | A/R MC/VISA Totals: | 3000.00 | 96566.00 | -99566.00 | .00 | * |
| 1130 | ACCOUNTS RECEIVABLE Totals: | 155818.75 | | | 155818.75 | * |
| 1131 | WARRANTY $ RECEIVABLE Totals: | .00 | | | .00 | * |
| 1280 | FINANCE RESERVES Totals: | 29720.96 | 68537.84 | -63891.95 | 34366.85 | * |
| 1280A | RESERVE FOR UEA Totals: | .00 | | | .00 | * |
| 1280B | RESERVE FOR MIKE'S DEALS Totals: | .00 | | | .00 | * |
| 1280T | FINANCE RESERVE - TD BANK Totals: | .00 | | | .00 | * |
| 1281 | FINANCE RESERVE - CAP 1 Totals: | .00 | | | .00 | * |
| 1282 | FIN RES - CITIFINANCIAL Totals: | .00 | | | .00 | * |
| 1283 | FINANCE RESERVE - MCU Totals: | .00 | | | .00 | * |
| 1284 | FINANCE RESERVE - CHASE Totals: | .00 | | | .00 | * |
| 1285 | FINANCE RESERVE - SANT Totals: | 1770.97 | 3440.24 | -5211.21 | .00 | * |
| 1286 | FINANCE RESERVE - ALLY Totals: | .00 | | | .00 | * |
| 1287 | FINANCE RESERVE - KEYBANK Totals: | .00 | | | .00 | * |
| 1288 | FIN RES - WELLS FARGO Totals: | 22261.27 | 22261.27 | -44522.54 | .00 | * |
| 1289 | RESERVE BBT Totals: | .00 | | | .00 | * |
| 1290 | DOUBTFUL RESERVES Totals: | .00 | | | .00 | * |
| 1300 | UCWD HOLDING ACCOUNT Totals: | .00 | | | .00 | * |
| 1350 | USED CAR INVENTORY Totals: | 3738161.76 | 2965398.31 | -2622220.58 | 4081339.49 | * |
| 1350C | NON-FP INVENTORY Totals: | .00 | | | .00 | * |
| 1351 | USED VEH WRITEDOWNS Totals: | .00 | | | .00 | * |
| 1400 | PARTS INVENTORY Totals: | 3993.44 | | | 3993.44 | * |
| 1520 | FUEL, OIL, AND GREASE Totals: | .00 | | | .00 | * |
| 1530 | PREPAID RENT Totals: | .00 | | | .00 | * |
| 1540 | SUBLET REPAIRS Totals: | .00 | | | .00 | * |
| 1550 | PREPAID EXPENSES Totals: | 120460.91 | | -10000.00 | 110460.91 | * |
| 1550W | YEAR END WRITE-OFF Totals: | -39371.07 | 1717469.69 | -1567423.75 | 110674.87 | * |
| 1560 | SECURITY DEPOSITS Totals: | .00 | | | .00 | * |
| 1570 | WORK IN PROCESS Totals: | .00 | | | .00 | * |
| 1721 | OFFICE EQUIP & SIGNS Totals: | 3149.97 | | | 3149.97 | * |
| 1722 | EQUIP COMPANY VEHICLES Totals: | 4999.99 | | | 4999.99 | * |
| 1723 | COMPRESSOR Totals: | 3166.42 | | | 3166.42 | * |
| 1724 | ACCUM DEPR- F & F Totals: | .00 | | -3166.42 | -3166.42 | * |
| 1726 | ACC DEPR - OFF FX & SIGNS Totals: | .00 | | | .00 | * |
| 1730 | LSHOLDS & LSEHOLD IMPR Totals: | .00 | | | .00 | * |
| 1735 | ACC AMORT LSEHOLD/IMPR Totals: | .00 | | | .00 | * |
| 1810 | REC OFFICE & EMPLOYESS Totals: | .00 | | | .00 | * |
| 1833 | ORGANIZATION EXPENSE Totals: | .00 | | | .00 | * |
| 1834 | ACCUM AMORT ORGANIZ EXPS Totals: | .00 | | | .00 | * |
| 1835 | 13TH MONTH Totals: | .00 | | | .00 | * |
| 2102 | ESTIMATED RO'S Totals: | .00 | | | .00 | * |
| 2151 | NASSAU SALES TAX 8.625% Totals: | .00 | | | .00 | * |
| 2315A | SERVICE CTRS ERROR Totals: | .00 | | | .00 | * |
| Asset Totals: | | 4404495.71 | 11688878.42 | -11463745.66 | 4629628.47 | ** |

Case 2:23-cv-06188-JMW Document 553-4 Filed 09/04/26 Page 19 of 57 PageID #: 23805

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 2010 | USED FLOORPLAN Totals: | -3263297.00 | 1862725.44 | -1661609.44 | -3062181.00 | * |
| 2014 | A/P BEST FORD Totals: | .00 | | | .00 | * |
| 2100 | ACCOUNTS PAYABLE Totals: | 2350.00 | 26966.68 | -31602.12 | -2285.44 | * |
| 2100A | LOAN DUE ISLAND AUTO Totals: | .00 | | | .00 | * |
| 2100C | SALES COMMISSIONS Totals: | .00 | | | .00 | * |
| 2100I | NOSH & SUN INTER-COMPANY Totals: | .00 | | | .00 | * |
| 2101 | PK TO THE FUTURE Totals: | -32100.00 | 52120.00 | -35000.00 | -14980.00 | * |
| 2101A | SPECIAL PACK Totals: | .00 | | | .00 | * |
| 2101I | INTERCOMPANY Totals: | .00 | | | .00 | * |
| 2103 | TRANSPORTATION Totals: | -21340.00 | 28140.00 | -6800.00 | .00 | * |
| 2104 | BUYERS' FEES Totals: | 150.00 | | | 150.00 | * |
| 2105 | STANDARD JOURNAL ENTRY Totals: | .00 | | -150.00 | -150.00 | * |
| 2120 | EMPLOYEE DEDUCTS.PAY. NAD Totals: | .00 | | | .00 | * |
| 2130 | EMPLOYEE INC TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2131 | EMPLOYEE STATE INCOME W/H Totals: | .00 | | | .00 | * |
| 2132 | DISABILITY DEDUCTIONS Totals: | .00 | | | .00 | * |
| 2133 | NYS FAMILY LEAVE DEDUCTIO Totals: | .00 | | | .00 | * |
| 2140 | FICA TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2145 | PARTS AND SERVICE SALES TAX Totals: | .00 | | | .00 | * |
| 2150 | NYC SALES TAX 8.875% Totals: | -1089.75 | 56954.80 | -68029.13 | -12164.08 | * |
| 2152 | PROMPTAX PAYMENT PENDING Totals: | .00 | | | .00 | * |
| 2153 | SUFFOLK SALES TAX 8.625% Totals: | -2629.08 | 26495.15 | -32189.98 | -8323.91 | * |
| 2154 | PUTNAM SALESTAX 8.375% Totals: | .00 | | | .00 | * |
| 2155 | YONKERS SALES TAX 8.875% Totals: | .00 | | | .00 | * |
| 2156 | ROCKLAND SALES TAX 8.125% Totals: | .00 | | | .00 | * |
| 2157 | ALBANY SALES TAX 8.000% Totals: | .00 | | | .00 | * |
| 2158 | OUT OF STATE SALES TAX Totals: | -3024.85 | 15517.67 | -42413.61 | -29920.79 | * |
| 2159 | NASSAU SALESTAX 8.625% Totals: | .00 | 10052.83 | -16640.01 | -6587.18 | * |
| 2162 | SALES TAX OTHER NEW YORK Totals: | -3851.99 | 9659.84 | -7367.85 | -1560.00 | * |
| 2205 | INCOME TAXES CURRENT YR Totals: | -3000.00 | | | -3000.00 | * |
| 2300 | CUSTOMER DEPOSITS Totals: | -109386.77 | 284941.80 | -270150.00 | -94594.97 | * |
| 2300A | DEPOSITS OTHER Totals: | .00 | | | .00 | * |
| 2300B | COD MONEY DUE Totals: | .00 | | | .00 | * |
| 2310 | LIEN PAYOFFS Totals: | -60549.61 | 177218.18 | -152157.57 | -35489.00 | * |
| 2314 | WE OWE Totals: | .00 | | -300.00 | -300.00 | * |
| 2315 | EXT WARRANTY PAYABLE Totals: | -71036.75 | 91341.00 | -117380.60 | -97076.35 | * |
| 2315B | TIRE & WHEEL Totals: | -21288.00 | 7320.00 | -2285.00 | -16253.00 | * |
| 2315C | WARRANTY ADVANCE Totals: | .00 | | -480000.00 | -480000.00 | * |
| 2315D | NORTHSHOREP Totals: | .00 | | | .00 | * |
| 2315R | CANCELLED WARRANTY DUE Totals: | .00 | | | .00 | * |
| 2315T | ACCRUED TIRE DISPOSAL FEE Totals: | .00 | | | .00 | * |
| 2320 | REGISTRATION FEES Totals: | -16034.95 | 24166.58 | -22393.58 | -14261.95 | * |
| 2410 | ACCRUED PAYROLL Totals: | .00 | | | .00 | * |
| 2420 | ACCRUED INSURANCE Totals: | .00 | | | .00 | * |
| 2421 | ACCRUED INTEREST Totals: | .00 | | | .00 | * |
| 2423 | ACCRUED ADVERTISING Totals: | .00 | | | .00 | * |
| 2510 | NOTES PAY-LNG TERM DEBT Totals: | .00 | | | .00 | * |
| 2511 | NOTES PAY-LNG TERM DEBT Totals: | -934589.08 | | | -934589.08 | * |
| 2512 | LOAN DUE ANTHONY DEO Totals: | .00 | | | .00 | * |
| 2801 | COMMON STOCK Totals: | .00 | | | .00 | * |
| 2802 | OTHER CAPITAL Totals: | .00 | | | .00 | * |
| 2810 | RETAINED EARNINGS Totals: | -6848.69 | | | -6848.69 | * |
| 2820 | SHAREHOLDER DISTRIBUTION Totals: | 60000.00 | | | 60000.00 | * |
| Liability Totals: | | -4487566.52 | 2673619.97 | -2946468.89 | -4760415.44 | ** |
| 3700 | SLS - RTL USED CARS Totals: | -13003360.51 | 33675.00 | -1356978.00 | -14326663.51 | * |
| 3710 | SLS - WHOLESALE Totals: | -2283354.00 | | -161580.00 | -2444934.00 | * |
| 5000 | CUST LABOR SALES-MECHANICAL Totals: | -1100.00 | | | -1100.00 | * |
| 5020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 5080 | INTERNAL LABOR SALES Totals: | -1350.00 | | | -1350.00 | * |
| 5140 | SLS - EXT SVC WARRANTY Totals: | -1494835.50 | 3911.00 | -164626.00 | -1655550.50 | * |
| 5141 | BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 5160 | ALL OTHER F&I PRODUCTS Totals: | -1360.00 | | | -1360.00 | * |
| 5161 | TIRE & WHEEL PROD Totals: | .00 | | | .00 | * |
| 5162 | CARWASH PROD Totals: | .00 | | | .00 | * |
| 5163 | NORTHSHORE PK Totals: | .00 | | | .00 | * |
| 5200 | PARTS SALES MECHANICAL RO Totals: | .00 | | | .00 | * |
| 5220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 5260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 5280 | SALES-FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 5290 | PARTS SALES BODY SHOP Totals: | .00 | | | .00 | * |
| 5310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 5330 | PARTS SALES WHOLESALES Totals: | .00 | | | .00 | * |
| Sale Totals: | | -16785360.01 | 37586.00 | -1683184.00 | -18430958.01 | ** |

Case 2:23-cv-06188-JMW Document 553-4 Filed 09/04/26 Page 20 of 57 PageID #: 23806

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 4700 | COS - RTL USED C O S Totals: | 11759800.21 | 1409022.91 | -180210.91 | 12988612.21 | * |
| 4701 | ANTHONY Totals: | .00 | | | .00 | * |
| 4702 | USED VEHICLE WRITE DOWN Totals: | .00 | | | .00 | * |
| 4705 | DEAL BANK FEE Totals: | 576.75 | | | 576.75 | * |
| 4706 | IN HOUSE REBATE Totals: | .00 | | | .00 | * |
| 4707 | SHORT COD Totals: | .00 | | | .00 | * |
| 4708 | BIRD DOG/ CUSTOMER REWARD Totals: | .00 | | | .00 | * |
| 4709 | BANK EQUIP CHGBK Totals: | .00 | | | .00 | * |
| 4710 | COS - WHOLESALE Totals: | 2339542.38 | 155459.00 | -55.00 | 2494946.38 | * |
| 4720 | INTERNAL Totals: | .00 | | | .00 | * |
| 4890 | USED VEH CHARGE BACKS Totals: | .00 | | | .00 | * |
| 6000 | CUSTOMER LABOR SALES-MECHANICA Totals: | .00 | | | .00 | * |
| 6020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 6080 | INTERNAL LABOR SALES Totals: | .00 | | | .00 | * |
| 6100 | SUBLET REPAIR SALES Totals: | .00 | | | .00 | * |
| 6110 | UNAPPLIED LABOR Totals: | .00 | | | .00 | * |
| 6140 | COS - EXT SVC WARRANTY Totals: | 683968.17 | 90296.56 | -16037.24 | 758227.49 | * |
| 6141 | C/S BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 6160 | ALL OTHER F&I PRODUCTS Totals: | 72470.00 | | | 72470.00 | * |
| 6161 | C/S TIRE Totals: | 5870.00 | | | 5870.00 | * |
| 6162 | C/S CARWASH Totals: | .00 | | | .00 | * |
| 6163 | C/S NORTHSORE PK Totals: | .00 | | | .00 | * |
| 6200 | PARTS SALES-MECHANICAL RO Totals: | .00 | | | .00 | * |
| 6220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 6260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 6280 | SALES FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 6290 | PARTS SALES BODY SHOP RO Totals: | .00 | | | .00 | * |
| 6310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 6330 | PARTS SALES WHOLESALE Totals: | .00 | | | .00 | * |
| 6710 | LABOR GROSS Totals: | .00 | | | .00 | * |
| Cogs Totals: | | 14862227.51 | 1654778.47 | -196303.15 | 16320702.83 | ** |
| 5100 | FINANCE CONTR INCOME USED Totals: | -526194.22 | 10528.81 | -62481.12 | -578146.53 | * |
| 9300 | OTHER INCOME Totals: | -32029.31 | 486.54 | -275.98 | -31818.75 | * |
| 9301 | INSPECTION FEES Totals: | -14973.00 | 37.00 | -1702.00 | -16638.00 | * |
| 9303 | DMV FEES Totals: | 5361.70 | | | 5361.70 | * |
| 9304 | DOC FEES/INCOME Totals: | -44390.00 | 175.00 | -8050.00 | -52265.00 | * |
| 9390 | EXCHANGE Totals: | .00 | | | .00 | * |
| 99999 | VOIDS Totals: | .00 | | | .00 | * |
| Other Income | Totals: | -612224.83 | 11227.35 | -72509.10 | -673506.58 | ** |
| 7200 | COMM & INCENT SLSMEN USED Totals: | 342660.93 | 32152.01 | | 374812.94 | * |
| 7230 | POLICY Totals: | 105372.97 | 3353.58 | | 108726.55 | * |
| 7231 | ENTERPRISE RENT A CAR Totals: | .00 | | | .00 | * |
| 7232 | MISC EXP Totals: | .00 | | | .00 | * |
| 7233 | AMERICAN EXPRESS STATEMNT Totals: | .00 | | | .00 | * |
| 7256 | ADVERTISING USED Totals: | .00 | | | .00 | * |
| 7270 | SALARIES SALESMEN USED Totals: | 166367.71 | 27350.00 | | 193717.71 | * |
| 7280 | USED SALES MANAGER Totals: | .00 | | | .00 | * |
| 7300 | SALARIES OTHER USED Totals: | 137719.38 | 16919.00 | | 154638.38 | * |
| 7310 | ADVERTISING USED Totals: | 184350.47 | 17910.78 | | 202261.25 | * |
| 7320 | EQUIPMENT RENTAL USED Totals: | 933.00 | | | 933.00 | * |
| 7380 | INTEREST FLOOR PLAN USED Totals: | 143845.06 | 10467.59 | | 154312.65 | * |
| 7436 | ADVERTISING USED Totals: | .00 | | | .00 | * |
| 7460 | COMM & INCENT F&I USED Totals: | 205089.76 | 18447.36 | | 223537.12 | * |
| 8000 | SALARIES GENERAL MANAGER Totals: | 316370.50 | 43484.85 | | 359855.35 | * |
| 8020 | SALARIES ADMINISTRATIVE Totals: | 127763.60 | 15942.50 | | 143706.10 | * |
| 8040 | EMPLOYEE BENEFITS Totals: | 25036.06 | 172.27 | | 25208.33 | * |
| 8041 | AFLAC Totals: | .00 | | | .00 | * |
| 8100 | PAYROLL TAXES Totals: | 57600.33 | 7375.63 | | 64975.96 | * |
| 8300 | RENT & LEASE EXPENSE Totals: | 329489.28 | 32153.67 | | 361642.95 | * |
| 8380 | INSURANCE - BUILDING/CARS Totals: | 2704.48 | | | 2704.48 | * |
| 8400 | REAL ESTATE TAXES Totals: | .00 | | | .00 | * |
| 8420 | REPAIRS & MAINTENANCE Totals: | 9331.14 | | | 9331.14 | * |
| 8500 | HEAT/LIGHT/POWER/WATER Totals: | 23393.19 | 4382.79 | | 27775.98 | * |
| 8520 | TELEPHONE Totals: | 8842.18 | 884.94 | | 9727.12 | * |
| 8540 | TAXES EXCL REAL EST & INC Totals: | .00 | | | .00 | * |
| 8600 | INSURANCE OFFICERS' LIFE Totals: | .00 | | | .00 | * |
| 8620 | INSURANCE OTHER Totals: | 3706.95 | 925.23 | | 4632.18 | * |
| 8621 | CONS RISK/WORKER COMP Totals: | 28278.58 | 528.00 | | 28806.58 | * |
| 8640 | OFFICE SUPPLIES OTHER Totals: | 42165.83 | 1176.34 | | 43342.17 | * |
| 8641 | POSTAGE Totals: | 34.16 | 116.00 | | 150.16 | * |
| 8642 | COPIER LEASE EXPENSES Totals: | .00 | | | .00 | * |
| 8660 | OUTSIDE SERVICES Totals: | 50731.45 | 6909.66 | | 57641.11 | * |

Case 2:23-cv-06188-JMW Document 553-4 Filed 09/04/26 Page 21 of 57 PageID #: 23807

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 8660B | COMMISSIONS NY NET WORTH Totals: | .00 | | | .00 | * |
| 8661 | CREDIT CARD CHARGES Totals: | 14067.63 | 1427.59 | | 15495.22 | * |
| 8662 | COMPANY VEHICLE EXPENSE Totals: | .00 | | | .00 | * |
| 8664 | LEGAL/AUDIT FEES Totals: | 37560.00 | | | 37560.00 | * |
| 8665 | CARFAX FEES Totals: | 19261.07 | 2217.81 | | 21478.88 | * |
| 8666 | MANAGEMENT FEES Totals: | 93528.40 | 32800.00 | | 126328.40 | * |
| 8680 | DATA PROCESSING Totals: | 134784.03 | 15856.57 | | 150640.60 | * |
| 8700 | SERVICE SUPPLIES Totals: | .00 | | | .00 | * |
| 8720 | BAD DEBTS Totals: | .00 | | | .00 | * |
| 8760 | EQUIPTMENT DEPRECIATION Totals: | .00 | 3166.42 | -3166.42 | .00 | * |
| 8765 | EQUIPTMENT DEPRECIATION Totals: | .00 | 3166.42 | -3166.42 | .00 | * |
| 8770 | EQUIPTMENT DEPRECIATION Totals: | .00 | 3166.42 | | 3166.42 | * |
| 8780 | EQUIPTMENT & VEHICLE MAIT Totals: | .00 | | | .00 | * |
| 8820 | MISC EXP Totals: | .00 | | | .00 | * |
| 8888 | OUTSIDE SERVICES Totals: | 7440.00 | | | 7440.00 | * |
| 8900 | DEALER SALARY Totals: | .00 | | | .00 | * |
| Expense Totals: | | 2618428.14 | 302453.43 | -6332.84 | 2914548.73 | ** |
| All Account Totals: | | | 16368543.64 | -16368543.64 | .00 | *** |
| Profit/Loss: | | | | | 47716.16 | |

Case 2:23-cv-06188-JMW Document 553-4 Filed 09/04/26 Page 22 of 57 PageID #: 23808

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| AMEX | AMERICAN EXPRESS STATMNT Totals: | .00 | | | .00 | * |
| 1000 | PETTY CASH Totals: | 300.00 | | | 300.00 | * |
| 1001 | CHASE MAIN Totals: | 5128.97 | | -4885.16 | 243.81 | * |
| 1001A | CHASE NEW MAIN Totals: | -1637050.52 | 2079273.41 | -2404221.74 | -1961998.85 | * |
| 1001P | PEOPLES BANK # 3 Totals: | 1651773.00 | 2458642.00 | -1651773.00 | 2458642.00 | * |
| 1001T | TD BANK PAYROLL(1001PW) Totals: | .00 | | | .00 | * |
| 1001W | TD BANK MAIN ACCT Totals: | .00 | | | .00 | * |
| 1002 | CHASE CREDIT CARD Totals: | 25000.00 | | | 25000.00 | * |
| 1002W | CREDIT CARD ACCOUNT Totals: | 19245.86 | 120855.00 | -68607.78 | 71493.08 | * |
| 1003 | CHASE Totals: | .00 | | | .00 | * |
| 1003W | PAYROLL ACCOUNT Totals: | .00 | | | .00 | * |
| 1004 | CHASE MISC Totals: | .00 | | | .00 | * |
| 1005 | CHASE DMV Totals: | 804.49 | | | 804.49 | * |
| 1006 | CASH CLEARING Totals: | 100.00 | 28792.63 | -28792.63 | 100.00 | * |
| 1006A | NEW CASH CLEARING Totals: | .00 | | | .00 | * |
| 1006B | CREDIT CARD CLEARING Totals: | .00 | | | .00 | * |
| 1007 | UEA PREMIER Totals: | .00 | | | .00 | * |
| 1008 | OTHER Totals: | .00 | | | .00 | * |
| 1009 | CHASE SPECIAL Totals: | .00 | | | .00 | * |
| 1009A | TD BANK Totals: | .00 | | | .00 | * |
| 1009B | UEA PREMIER CHARGEBACK Totals: | .00 | | | .00 | * |
| 1030 | CONTRACTS IN TRANSIT Totals: | -78093.81 | 1388267.59 | -1258890.45 | 51283.33 | * |
| 1110 | CASH ON DELIVERY Totals: | -653422.63 | 465832.18 | -243286.00 | -430876.45 | * |
| 1110B | INTER COMPANY TRANSFERS Totals: | .00 | 100000.00 | -100000.00 | .00 | * |
| 1110C | DUE FROM SUNRISE Totals: | 57675.00 | 284662.11 | -314951.00 | 27386.11 | * |
| 1111 | PROMMISSARY NOTE Totals: | 21350.00 | 5000.00 | -3350.00 | 23000.00 | * |
| 1111A | PROMISSARY NOTE Totals: | .00 | | | .00 | * |
| 1112 | PROMISSARY NOTE Totals: | .00 | | | .00 | * |
| 1120A | A/R AMEX Totals: | 100.00 | 39274.00 | | 39374.00 | * |
| 1120M | A/R MC/VISA Totals: | .00 | | | .00 | * |
| 1130 | ACCOUNTS RECEIVABLE Totals: | .00 | | | .00 | * |
| 1131 | WARRANTY $ RECEIVABLE Totals: | .00 | | | .00 | * |
| 1280 | FINANCE RESERVES Totals: | 34366.85 | 88968.16 | -101788.72 | 21546.29 | * |
| 1280A | RESERVE FOR UEA Totals: | .00 | | | .00 | * |
| 1280B | RESERVE FOR MIKE'S DEALS Totals: | .00 | | | .00 | * |
| 1280T | FINANCE RESERVE - TD BANK Totals: | .00 | | | .00 | * |
| 1281 | FINANCE RESERVE - CAP 1 Totals: | .00 | | | .00 | * |
| 1282 | FIN RES - CITIFINANCIAL Totals: | .00 | | | .00 | * |
| 1283 | FINANCE RESERVE - MCU Totals: | .00 | | | .00 | * |
| 1284 | FINANCE RESERVE - CHASE Totals: | .00 | | | .00 | * |
| 1285 | FINANCE RESERVE - SANT Totals: | .00 | | | .00 | * |
| 1286 | FINANCE RESERVE - ALLY Totals: | .00 | | | .00 | * |
| 1287 | FINANCE RESERVE - KEYBANK Totals: | .00 | | | .00 | * |
| 1288 | FIN RES - WELLS FARGO Totals: | .00 | | | .00 | * |
| 1289 | RESERVE BBT Totals: | .00 | | | .00 | * |
| 1290 | DOUBTFUL RESERVES Totals: | .00 | | | .00 | * |
| 1300 | UCWD HOLDING ACCOUNT Totals: | .00 | | | .00 | * |
| 1350 | USED CAR INVENTORY Totals: | 4081339.49 | 2222298.17 | -1775058.09 | 4528579.57 | * |
| 1350C | NON-FP INVENTORY Totals: | .00 | | | .00 | * |
| 1351 | USED VEH WRITEDOWNS Totals: | .00 | | | .00 | * |
| 1400 | PARTS INVENTORY Totals: | 3993.44 | | | 3993.44 | * |
| 1520 | FUEL, OIL, AND GREASE Totals: | .00 | | | .00 | * |
| 1530 | PREPAID RENT Totals: | .00 | | | .00 | * |
| 1540 | SUBLET REPAIRS Totals: | .00 | | | .00 | * |
| 1550 | PREPAID EXPENSES Totals: | .00 | | | .00 | * |
| 1550W | YEAR END WRITE-OFF Totals: | .00 | 1296972.00 | -1264259.00 | 32713.00 | * |
| 1560 | SECURITY DEPOSITS Totals: | .00 | | | .00 | * |
| 1570 | WORK IN PROCESS Totals: | .00 | | | .00 | * |
| 1721 | OFFICE EQUIP & SIGNS Totals: | 3149.97 | | | 3149.97 | * |
| 1722 | EQUIP COMPANY VEHICLES Totals: | 4999.99 | | | 4999.99 | * |
| 1723 | COMPRESSOR Totals: | 3166.42 | | | 3166.42 | * |
| 1724 | ACCUM DEPR- F & F Totals: | -3166.42 | | | -3166.42 | * |
| 1726 | ACC DEPR - OFF FX & SIGNS Totals: | .00 | | | .00 | * |
| 1730 | LSHOLDS & LSEHOLD IMPR Totals: | .00 | | | .00 | * |
| 1735 | ACC AMORT LSEHOLD/IMPR Totals: | .00 | | | .00 | * |
| 1810 | REC OFFICE & EMPLOYESS Totals: | .00 | | | .00 | * |
| 1833 | ORGANIZATION EXPENSE Totals: | .00 | | | .00 | * |
| 1834 | ACCUM AMORT ORGANIZ EXPS Totals: | .00 | | | .00 | * |
| 1835 | 13TH MONTH Totals: | .00 | | | .00 | * |
| 2102 | ESTIMATED RO'S Totals: | .00 | | | .00 | * |
| 2151 | NASSAU SALES TAX 8.625% Totals: | .00 | | | .00 | * |
| 2315A | SERVICE CTRS ERROR Totals: | .00 | | | .00 | * |
| Asset Totals: | | 3540760.10 | 10578837.25 | -9219863.57 | 4899733.78 | ** |

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 2010 | USED FLOORPLAN Totals: | -3062181.00 | 929654.00 | -1344738.50 | -3477265.50 | * |
| 2014 | A/P BEST FORD Totals: | .00 | | | .00 | * |
| 2100 | ACCOUNTS PAYABLE Totals: | -13075.44 | 63615.51 | -54880.07 | -4340.00 | * |
| 2100A | LOAN DUE ISLAND AUTO Totals: | .00 | | | .00 | * |
| 2100C | SALES COMMISSIONS Totals: | .00 | | | .00 | * |
| 2100I | NOSH & SUN INTER-COMPANY Totals: | .00 | | | .00 | * |
| 2101 | PK TO THE FUTURE Totals: | -14980.00 | 91900.00 | -76920.00 | .00 | * |
| 2101A | SPECIAL PACK Totals: | .00 | | | .00 | * |
| 2101I | INTERCOMPANY Totals: | .00 | | | .00 | * |
| 2103 | TRANSPORTATION Totals: | .00 | 34600.00 | -34600.00 | .00 | * |
| 2104 | BUYERS' FEES Totals: | .00 | | -.01 | -.01 | * |
| 2105 | STANDARD JOURNAL ENTRY Totals: | .00 | | | .00 | * |
| 2120 | EMPLOYEE DEDUCTS.PAY. NAD Totals: | .00 | | | .00 | * |
| 2130 | EMPLOYEE INC TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2131 | EMPLOYEE STATE INCOME W/H Totals: | .00 | | | .00 | * |
| 2132 | DISABILITY DEDUCTIONS Totals: | .00 | | | .00 | * |
| 2133 | NYS FAMILY LEAVE DEDUCTIO Totals: | .00 | | | .00 | * |
| 2140 | FICA TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2145 | PARTS AND SERVICE SALES TAX Totals: | .00 | | | .00 | * |
| 2150 | NYC SALES TAX 8.875% Totals: | -12164.08 | 27972.14 | -18147.15 | -2339.09 | * |
| 2152 | PROMPTAX PAYMENT PENDING Totals: | .00 | | | .00 | * |
| 2153 | SUFFOLK SALES TAX 8.625% Totals: | -8323.91 | 27323.51 | -36277.35 | -17277.75 | * |
| 2154 | PUTNAM SALESTAX 8.375% Totals: | .00 | | | .00 | * |
| 2155 | YONKERS SALES TAX 8.875% Totals: | .00 | | | .00 | * |
| 2156 | ROCKLAND SALES TAX 8.125% Totals: | .00 | | | .00 | * |
| 2157 | ALBANY SALES TAX 8.000% Totals: | .00 | | | .00 | * |
| 2158 | OUT OF STATE SALES TAX Totals: | -29920.79 | 20067.06 | -22040.30 | -31894.03 | * |
| 2159 | NASSAU SALESTAX 8.625% Totals: | -6587.18 | 17195.59 | -10608.41 | .00 | * |
| 2162 | SALES TAX OTHER NEW YORK Totals: | -1560.00 | 6822.32 | -9960.41 | -4698.09 | * |
| 2205 | INCOME TAXES CURRENT YR Totals: | -3000.00 | | | -3000.00 | * |
| 2300 | CUSTOMER DEPOSITS Totals: | -94594.97 | 347399.63 | -304747.63 | -51942.97 | * |
| 2300A | DEPOSITS OTHER Totals: | .00 | | | .00 | * |
| 2300B | COD MONEY DUE Totals: | .00 | | | .00 | * |
| 2310 | LIEN PAYOFFS Totals: | -35489.00 | 182220.17 | -189677.17 | -42946.00 | * |
| 2314 | WE OWE Totals: | .00 | | | .00 | * |
| 2315 | EXT WARRANTY PAYABLE Totals: | -97076.35 | 127876.00 | -106303.00 | -75503.35 | * |
| 2315B | TIRE & WHEEL Totals: | -16253.00 | 1790.00 | -1790.00 | -16253.00 | * |
| 2315C | WARRANTY ADVANCE Totals: | -480000.00 | 91500.00 | | -388500.00 | * |
| 2315D | NORTHSHOREP Totals: | .00 | | | .00 | * |
| 2315R | CANCELLED WARRANTY DUE Totals: | .00 | | | .00 | * |
| 2315T | ACCRUED TIRE DISPOSAL FEE Totals: | .00 | | | .00 | * |
| 2320 | REGISTRATION FEES Totals: | -14261.95 | 15625.78 | -16503.00 | -15139.17 | * |
| 2410 | ACCRUED PAYROLL Totals: | .00 | | | .00 | * |
| 2420 | ACCRUED INSURANCE Totals: | .00 | | | .00 | * |
| 2421 | ACCRUED INTEREST Totals: | .00 | | | .00 | * |
| 2423 | ACCRUED ADVERTISING Totals: | .00 | | | .00 | * |
| 2510 | NOTES PAY-LNG TERM DEBT Totals: | .00 | | | .00 | * |
| 2511 | NOTES PAY-LNG TERM DEBT Totals: | -934589.08 | | | -934589.08 | * |
| 2512 | LOAN DUE ANTHONY DEO Totals: | .00 | | | .00 | * |
| 2801 | COMMON STOCK Totals: | .00 | | | .00 | * |
| 2802 | OTHER CAPITAL Totals: | .00 | | | .00 | * |
| 2810 | RETAINED EARNINGS Totals: | 1223296.65 | | -1114421.00 | 108875.65 | * |
| 2820 | SHAREHOLDER DISTRIBUTION Totals: | 60000.00 | | | 60000.00 | * |
| Liability Totals: | | -3540760.10 | 1985561.71 | -3341614.00 | -4896812.39 | ** |
| 3700 | SLS - RTL USED CARS Totals: | .00 | | -1182011.00 | -1182011.00 | * |
| 3710 | SLS - WHOLESALE Totals: | .00 | | -583858.11 | -583858.11 | * |
| 5000 | CUST LABOR SALES-MECHANICAL Totals: | .00 | | | .00 | * |
| 5020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 5080 | INTERNAL LABOR SALES Totals: | .00 | | | .00 | * |
| 5140 | SLS - EXT SVC WARRANTY Totals: | .00 | | -117621.00 | -117621.00 | * |
| 5141 | BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 5160 | ALL OTHER F&I PRODUCTS Totals: | .00 | | | .00 | * |
| 5161 | TIRE & WHEEL PROD Totals: | .00 | | | .00 | * |
| 5162 | CARWASH PROD Totals: | .00 | | | .00 | * |
| 5163 | NORTHSHORE PK Totals: | .00 | | | .00 | * |
| 5200 | PARTS SALES MECHANICAL RO Totals: | .00 | | | .00 | * |
| 5220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 5260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 5280 | SALES-FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 5290 | PARTS SALES BODY SHOP Totals: | .00 | | | .00 | * |
| 5310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 5330 | PARTS SALES WHOLESALES Totals: | .00 | | | .00 | * |
| Sale Totals: | | .00 | | -1883490.11 | -1883490.11 | ** |

Case 2:23-cv-06188-JMW Document 553-4 Filed 09/04/26 Page 24 of 57 PageID #: 23810

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 4700 | COS - RTL USED C O S Totals: | .00 | 1218666.76 | -151327.82 | 1067338.94 | * |
| 4701 | ANTHONY Totals: | .00 | | | .00 | * |
| 4702 | USED VEHICLE WRITE DOWN Totals: | .00 | | | .00 | * |
| 4705 | DEAL BANK FEE Totals: | .00 | | | .00 | * |
| 4706 | IN HOUSE REBATE Totals: | .00 | | | .00 | * |
| 4707 | SHORT COD Totals: | .00 | | | .00 | * |
| 4708 | BIRD DOG/ CUSTOMER REWARD Totals: | .00 | | | .00 | * |
| 4709 | BANK EQUIP CHGBK Totals: | .00 | | | .00 | * |
| 4710 | COS - WHOLESALE Totals: | .00 | 577843.31 | -3500.00 | 574343.31 | * |
| 4720 | INTERNAL Totals: | .00 | | | .00 | * |
| 4890 | USED VEH CHARGE BACKS Totals: | .00 | | | .00 | * |
| 6000 | CUSTOMER LABOR SALES-MECHANICA Totals: | .00 | | | .00 | * |
| 6020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 6080 | INTERNAL LABOR SALES Totals: | .00 | | | .00 | * |
| 6100 | SUBLET REPAIR SALES Totals: | .00 | | | .00 | * |
| 6110 | UNAPPLIED LABOR Totals: | .00 | | | .00 | * |
| 6140 | COS - EXT SVC WARRANTY Totals: | .00 | 77370.55 | -59855.05 | 17515.50 | * |
| 6141 | C/S BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 6160 | ALL OTHER F&I PRODUCTS Totals: | .00 | | | .00 | * |
| 6161 | C/S TIRE Totals: | .00 | | | .00 | * |
| 6162 | C/S CARWASH Totals: | .00 | | | .00 | * |
| 6163 | C/S NORTHSORE PK Totals: | .00 | | | .00 | * |
| 6200 | PARTS SALES-MECHANICAL RO Totals: | .00 | | | .00 | * |
| 6220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 6260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 6280 | SALES FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 6290 | PARTS SALES BODY SHOP RO Totals: | .00 | | | .00 | * |
| 6310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 6330 | PARTS SALES WHOLESALE Totals: | .00 | | | .00 | * |
| 6710 | LABOR GROSS Totals: | .00 | | | .00 | * |
| Cogs Totals: | | .00 | 1873880.62 | -214682.87 | 1659197.75 | ** |
| 5100 | FINANCE CONTR INCOME USED Totals: | .00 | 22343.36 | -55386.81 | -33043.45 | * |
| 9300 | OTHER INCOME Totals: | .00 | 14.78 | -142.13 | -127.35 | * |
| 9301 | INSPECTION FEES Totals: | .00 | | -1406.00 | -1406.00 | * |
| 9303 | DMV FEES Totals: | .00 | | | .00 | * |
| 9304 | DOC FEES/INCOME Totals: | .00 | | -6550.00 | -6550.00 | * |
| 9390 | EXCHANGE Totals: | .00 | | | .00 | * |
| 99999 | VOIDS Totals: | .00 | | | .00 | * |
| Other Income | Totals: | .00 | 22358.14 | -63484.94 | -41126.80 | ** |
| 7200 | COMM & INCENT SLSMEN USED Totals: | .00 | 16499.85 | | 16499.85 | * |
| 7230 | POLICY Totals: | .00 | 2078.61 | | 2078.61 | * |
| 7231 | ENTERPRISE RENT A CAR Totals: | .00 | | | .00 | * |
| 7232 | MISC EXP Totals: | .00 | | | .00 | * |
| 7233 | AMERICAN EXPRESS STATEMNT Totals: | .00 | | | .00 | * |
| 7256 | ADVERTISING USED Totals: | .00 | | | .00 | * |
| 7270 | SALARIES SALESMEN USED Totals: | .00 | 24165.80 | | 24165.80 | * |
| 7280 | USED SALES MANAGER Totals: | .00 | | | .00 | * |
| 7300 | SALARIES OTHER USED Totals: | .00 | 10576.00 | | 10576.00 | * |
| 7310 | ADVERTISING USED Totals: | .00 | 15057.40 | -4318.15 | 10739.25 | * |
| 7320 | EQUIPMENT RENTAL USED Totals: | .00 | | | .00 | * |
| 7380 | INTEREST FLOOR PLAN USED Totals: | .00 | 10815.08 | | 10815.08 | * |
| 7436 | ADVERTISING USED Totals: | .00 | | | .00 | * |
| 7460 | COMM & INCENT F&I USED Totals: | .00 | 22468.37 | | 22468.37 | * |
| 8000 | SALARIES GENERAL MANAGER Totals: | .00 | 39759.95 | | 39759.95 | * |
| 8020 | SALARIES ADMINISTRATIVE Totals: | .00 | 12612.00 | | 12612.00 | * |
| 8040 | EMPLOYEE BENEFITS Totals: | .00 | 5016.23 | | 5016.23 | * |
| 8041 | AFLAC Totals: | .00 | | | .00 | * |
| 8100 | PAYROLL TAXES Totals: | .00 | 6856.31 | | 6856.31 | * |
| 8300 | RENT & LEASE EXPENSE Totals: | .00 | 31982.72 | | 31982.72 | * |
| 8380 | INSURANCE - BUILDING/CARS Totals: | .00 | | | .00 | * |
| 8400 | REAL ESTATE TAXES Totals: | .00 | | | .00 | * |
| 8420 | REPAIRS & MAINTENANCE Totals: | .00 | | | .00 | * |
| 8500 | HEAT/LIGHT/POWER/WATER Totals: | .00 | 7446.10 | -461.11 | 6984.99 | * |
| 8520 | TELEPHONE Totals: | .00 | 1827.93 | | 1827.93 | * |
| 8540 | TAXES EXCL REAL EST & INC Totals: | .00 | 1218.09 | -1218.09 | .00 | * |
| 8600 | INSURANCE OFFICERS' LIFE Totals: | .00 | | | .00 | * |
| 8620 | INSURANCE OTHER Totals: | .00 | | | .00 | * |
| 8621 | CONS RISK/WORKER COMP Totals: | .00 | 528.00 | | 528.00 | * |
| 8640 | OFFICE SUPPLIES OTHER Totals: | .00 | 662.99 | | 662.99 | * |
| 8641 | POSTAGE Totals: | .00 | | | .00 | * |
| 8642 | COPIER LEASE EXPENSES Totals: | .00 | | | .00 | * |
| 8660 | OUTSIDE SERVICES Totals: | .00 | 5617.17 | | 5617.17 | * |

Case 2:23-cv-06188-JMW Document 553-4 Filed 09/04/26 Page 25 of 57 PageID #: 23811

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 8660B | COMMISSIONS NY NET WORTH Totals: | .00 | | | .00 | * |
| 8661 | CREDIT CARD CHARGES Totals: | .00 | 1107.78 | | 1107.78 | * |
| 8662 | COMPANY VEHICLE EXPENSE Totals: | .00 | 258.68 | | 258.68 | * |
| 8664 | LEGAL/AUDIT FEES Totals: | .00 | 900.00 | | 900.00 | * |
| 8665 | CARFAX FEES Totals: | .00 | 2217.81 | | 2217.81 | * |
| 8666 | MANAGEMENT FEES Totals: | .00 | 32950.00 | | 32950.00 | * |
| 8680 | DATA PROCESSING Totals: | .00 | 15872.25 | | 15872.25 | * |
| 8700 | SERVICE SUPPLIES Totals: | .00 | | | .00 | * |
| 8720 | BAD DEBTS Totals: | .00 | | | .00 | * |
| 8760 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8765 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8770 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8780 | EQUIPTMENT & VEHICLE MAIT Totals: | .00 | | | .00 | * |
| 8820 | MISC EXP Totals: | .00 | | | .00 | * |
| 8888 | OUTSIDE SERVICES Totals: | .00 | | | .00 | * |
| 8900 | DEALER SALARY Totals: | .00 | | | .00 | * |
| Expense Totals: | | .00 | 268495.12 | -5997.35 | 262497.77 | ** |
| All Account Totals: | | | 14729132.84 | -14729132.84 | .00 | *** |
| Profit/Loss: | | | | | -2921.39 | |

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| AMEX | AMERICAN EXPRESS STATMNT Totals: | .00 | | | .00 | * |
| 1000 | PETTY CASH Totals: | 300.00 | | | 300.00 | * |
| 1001 | CHASE MAIN Totals: | 243.81 | | -2455.08 | -2211.27 | * |
| 1001A | CHASE NEW MAIN Totals: | -1961998.85 | 1903116.34 | -2556248.33 | -2615130.84 | * |
| 1001P | PEOPLES BANK # 3 Totals: | 2458642.00 | 2705211.00 | -2458642.00 | 2705211.00 | * |
| 1001T | TD BANK PAYROLL(1001PW) Totals: | .00 | | | .00 | * |
| 1001W | TD BANK MAIN ACCT Totals: | .00 | | | .00 | * |
| 1002 | CHASE CREDIT CARD Totals: | 25000.00 | | | 25000.00 | * |
| 1002W | CREDIT CARD ACCOUNT Totals: | 71493.08 | 136547.00 | -127101.41 | 80938.67 | * |
| 1003 | CHASE Totals: | .00 | | | .00 | * |
| 1003W | PAYROLL ACCOUNT Totals: | .00 | | | .00 | * |
| 1004 | CHASE MISC Totals: | .00 | | | .00 | * |
| 1005 | CHASE DMV Totals: | 804.49 | | | 804.49 | * |
| 1006 | CASH CLEARING Totals: | 100.00 | | | 100.00 | * |
| 1006A | NEW CASH CLEARING Totals: | .00 | | | .00 | * |
| 1006B | CREDIT CARD CLEARING Totals: | .00 | | | .00 | * |
| 1007 | UEA PREMIER Totals: | .00 | | | .00 | * |
| 1008 | OTHER Totals: | .00 | 205374.00 | -130406.00 | 74968.00 | * |
| 1009 | CHASE SPECIAL Totals: | .00 | | | .00 | * |
| 1009A | TD BANK Totals: | .00 | | | .00 | * |
| 1009B | UEA PREMIER CHARGEBACK Totals: | .00 | | | .00 | * |
| 1030 | CONTRACTS IN TRANSIT Totals: | 51283.33 | 1277310.19 | -1148524.49 | 180069.03 | * |
| 1110 | CASH ON DELIVERY Totals: | -430876.45 | 646910.10 | -368716.75 | -152683.10 | * |
| 1110B | INTER COMPANY TRANSFERS Totals: | .00 | | | .00 | * |
| 1110C | DUE FROM SUNRISE Totals: | 27386.11 | 680480.47 | -477034.35 | 230832.23 | * |
| 1111 | PROMMISSARY NOTE Totals: | 23000.00 | | -3833.00 | 19167.00 | * |
| 1111A | PROMISSARY NOTE Totals: | .00 | | | .00 | * |
| 1112 | PROMISSARY NOTE Totals: | .00 | | | .00 | * |
| 1120A | A/R AMEX Totals: | 39374.00 | | -39274.00 | 100.00 | * |
| 1120M | A/R MC/VISA Totals: | .00 | | | .00 | * |
| 1130 | ACCOUNTS RECEIVABLE Totals: | .00 | | | .00 | * |
| 1131 | WARRANTY $ RECEIVABLE Totals: | .00 | | | .00 | * |
| 1280 | FINANCE RESERVES Totals: | 21546.29 | 50709.32 | -39455.56 | 32800.05 | * |
| 1280A | RESERVE FOR UEA Totals: | .00 | | | .00 | * |
| 1280B | RESERVE FOR MIKE'S DEALS Totals: | .00 | | | .00 | * |
| 1280T | FINANCE RESERVE - TD BANK Totals: | .00 | | | .00 | * |
| 1281 | FINANCE RESERVE - CAP 1 Totals: | .00 | | | .00 | * |
| 1282 | FIN RES - CITIFINANCIAL Totals: | .00 | | | .00 | * |
| 1283 | FINANCE RESERVE - MCU Totals: | .00 | | | .00 | * |
| 1284 | FINANCE RESERVE - CHASE Totals: | .00 | | | .00 | * |
| 1285 | FINANCE RESERVE - SANT Totals: | .00 | | | .00 | * |
| 1286 | FINANCE RESERVE - ALLY Totals: | .00 | | | .00 | * |
| 1287 | FINANCE RESERVE - KEYBANK Totals: | .00 | | | .00 | * |
| 1288 | FIN RES - WELLS FARGO Totals: | .00 | | | .00 | * |
| 1289 | RESERVE BBT Totals: | .00 | | | .00 | * |
| 1290 | DOUBTFUL RESERVES Totals: | .00 | | | .00 | * |
| 1300 | UCWD HOLDING ACCOUNT Totals: | .00 | | | .00 | * |
| 1350 | USED CAR INVENTORY Totals: | 4528579.57 | 2218398.33 | -2036105.35 | 4710872.55 | * |
| 1350C | NON-FP INVENTORY Totals: | .00 | | | .00 | * |
| 1351 | USED VEH WRITEDOWNS Totals: | .00 | | | .00 | * |
| 1400 | PARTS INVENTORY Totals: | 3993.44 | | | 3993.44 | * |
| 1520 | FUEL, OIL, AND GREASE Totals: | .00 | | | .00 | * |
| 1530 | PREPAID RENT Totals: | .00 | | | .00 | * |
| 1540 | SUBLET REPAIRS Totals: | .00 | | | .00 | * |
| 1550 | PREPAID EXPENSES Totals: | .00 | | | .00 | * |
| 1550W | YEAR END WRITE-OFF Totals: | 32713.00 | 1192147.00 | -1164609.00 | 60251.00 | * |
| 1560 | SECURITY DEPOSITS Totals: | .00 | | | .00 | * |
| 1570 | WORK IN PROCESS Totals: | .00 | | | .00 | * |
| 1721 | OFFICE EQUIP & SIGNS Totals: | 3149.97 | | | 3149.97 | * |
| 1722 | EQUIP COMPANY VEHICLES Totals: | 4999.99 | | | 4999.99 | * |
| 1723 | COMPRESSOR Totals: | 3166.42 | | | 3166.42 | * |
| 1724 | ACCUM DEPR- F & F Totals: | -3166.42 | | | -3166.42 | * |
| 1726 | ACC DEPR - OFF FX & SIGNS Totals: | .00 | | | .00 | * |
| 1730 | LSHOLDS & LSEHOLD IMPR Totals: | .00 | | | .00 | * |
| 1735 | ACC AMORT LSEHOLD/IMPR Totals: | .00 | | | .00 | * |
| 1810 | REC OFFICE & EMPLOYESS Totals: | .00 | | | .00 | * |
| 1833 | ORGANIZATION EXPENSE Totals: | .00 | | | .00 | * |
| 1834 | ACCUM AMORT ORGANIZ EXPS Totals: | .00 | | | .00 | * |
| 1835 | 13TH MONTH Totals: | .00 | | | .00 | * |
| 2102 | ESTIMATED RO'S Totals: | .00 | | | .00 | * |
| 2151 | NASSAU SALES TAX 8.625% Totals: | .00 | | | .00 | * |
| 2315A | SERVICE CTRS ERROR Totals: | .00 | | | .00 | * |
| Asset Totals: | | 4899733.78 | 11016203.75 | -10552405.32 | 5363532.21 | ** |

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 2010 | USED FLOORPLAN Totals: | -3477265.50 | 1229129.38 | -1681913.01 | -3930049.13 | * |
| 2014 | A/P BEST FORD Totals: | .00 | | | .00 | * |
| 2100 | ACCOUNTS PAYABLE Totals: | -4340.00 | 17765.05 | -13425.05 | .00 | * |
| 2100A | LOAN DUE ISLAND AUTO Totals: | .00 | | | .00 | * |
| 2100C | SALES COMMISSIONS Totals: | .00 | | | .00 | * |
| 2100I | NOSH & SUN INTER-COMPANY Totals: | .00 | | | .00 | * |
| 2101 | PK TO THE FUTURE Totals: | .00 | 48000.00 | -49000.00 | -1000.00 | * |
| 2101A | SPECIAL PACK Totals: | .00 | | | .00 | * |
| 2101I | INTERCOMPANY Totals: | .00 | | | .00 | * |
| 2103 | TRANSPORTATION Totals: | .00 | 9585.00 | -9585.00 | .00 | * |
| 2104 | BUYERS' FEES Totals: | -.01 | | -.04 | -.05 | * |
| 2105 | STANDARD JOURNAL ENTRY Totals: | .00 | | | .00 | * |
| 2120 | EMPLOYEE DEDUCTS.PAY. NAD Totals: | .00 | | | .00 | * |
| 2130 | EMPLOYEE INC TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2131 | EMPLOYEE STATE INCOME W/H Totals: | .00 | | | .00 | * |
| 2132 | DISABILITY DEDUCTIONS Totals: | .00 | | | .00 | * |
| 2133 | NYS FAMILY LEAVE DEDUCTIO Totals: | .00 | | | .00 | * |
| 2140 | FICA TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2145 | PARTS AND SERVICE SALES TAX Totals: | .00 | | | .00 | * |
| 2150 | NYC SALES TAX 8.875% Totals: | -2339.09 | 16556.34 | -26583.41 | -12366.16 | * |
| 2152 | PROMPTAX PAYMENT PENDING Totals: | .00 | | | .00 | * |
| 2153 | SUFFOLK SALES TAX 8.625% Totals: | -17277.75 | 26370.31 | -30889.09 | -21796.53 | * |
| 2154 | PUTNAM SALESTAX 8.375% Totals: | .00 | | | .00 | * |
| 2155 | YONKERS SALES TAX 8.875% Totals: | .00 | | | .00 | * |
| 2156 | ROCKLAND SALES TAX 8.125% Totals: | .00 | | | .00 | * |
| 2157 | ALBANY SALES TAX 8.000% Totals: | .00 | 2400.00 | -2400.00 | .00 | * |
| 2158 | OUT OF STATE SALES TAX Totals: | -31894.03 | 23616.08 | -10958.83 | -19236.78 | * |
| 2159 | NASSAU SALESTAX 8.625% Totals: | .00 | 5225.03 | -9424.54 | -4199.51 | * |
| 2162 | SALES TAX OTHER NEW YORK Totals: | -4698.09 | 4698.09 | -3010.14 | -3010.14 | * |
| 2205 | INCOME TAXES CURRENT YR Totals: | -3000.00 | | | -3000.00 | * |
| 2300 | CUSTOMER DEPOSITS Totals: | -51942.97 | 271180.00 | -311694.00 | -92456.97 | * |
| 2300A | DEPOSITS OTHER Totals: | .00 | | | .00 | * |
| 2300B | COD MONEY DUE Totals: | .00 | 7064.00 | -10264.00 | -3200.00 | * |
| 2310 | LIEN PAYOFFS Totals: | -42946.00 | 220804.03 | -220583.03 | -42725.00 | * |
| 2314 | WE OWE Totals: | .00 | | | .00 | * |
| 2315 | EXT WARRANTY PAYABLE Totals: | -75503.35 | 113968.00 | -103186.46 | -64721.81 | * |
| 2315B | TIRE & WHEEL Totals: | -16253.00 | | | -16253.00 | * |
| 2315C | WARRANTY ADVANCE Totals: | -388500.00 | 23000.00 | | -365500.00 | * |
| 2315D | NORTHSHOREP Totals: | .00 | | | .00 | * |
| 2315R | CANCELLED WARRANTY DUE Totals: | .00 | | | .00 | * |
| 2315T | ACCRUED TIRE DISPOSAL FEE Totals: | .00 | | | .00 | * |
| 2320 | REGISTRATION FEES Totals: | -15139.17 | 7477.19 | -10945.83 | -18607.81 | * |
| 2410 | ACCRUED PAYROLL Totals: | .00 | | | .00 | * |
| 2420 | ACCRUED INSURANCE Totals: | .00 | | | .00 | * |
| 2421 | ACCRUED INTEREST Totals: | .00 | | | .00 | * |
| 2423 | ACCRUED ADVERTISING Totals: | .00 | | | .00 | * |
| 2510 | NOTES PAY-LNG TERM DEBT Totals: | .00 | | | .00 | * |
| 2511 | NOTES PAY-LNG TERM DEBT Totals: | -934589.08 | | | -934589.08 | * |
| 2512 | LOAN DUE ANTHONY DEO Totals: | .00 | | | .00 | * |
| 2801 | COMMON STOCK Totals: | .00 | | | .00 | * |
| 2802 | OTHER CAPITAL Totals: | .00 | | | .00 | * |
| 2810 | RETAINED EARNINGS Totals: | 108875.65 | 1114421.00 | -1114420.65 | 108876.00 | * |
| 2820 | SHAREHOLDER DISTRIBUTION Totals: | 60000.00 | | | 60000.00 | * |
| Liability Totals: | | -4896812.39 | 3141259.50 | -3608283.08 | -5363835.97 | ** |
| 3700 | SLS - RTL USED CARS Totals: | -1182011.00 | | -949372.00 | -2131383.00 | * |
| 3710 | SLS - WHOLESALE Totals: | -583858.11 | | -976174.47 | -1560032.58 | * |
| 5000 | CUST LABOR SALES-MECHANICAL Totals: | .00 | | | .00 | * |
| 5020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 5080 | INTERNAL LABOR SALES Totals: | .00 | | | .00 | * |
| 5140 | SLS - EXT SVC WARRANTY Totals: | -117621.00 | | -124281.00 | -241902.00 | * |
| 5141 | BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 5160 | ALL OTHER F&I PRODUCTS Totals: | .00 | | | .00 | * |
| 5161 | TIRE & WHEEL PROD Totals: | .00 | | | .00 | * |
| 5162 | CARWASH PROD Totals: | .00 | | | .00 | * |
| 5163 | NORTHSHORE PK Totals: | .00 | | | .00 | * |
| 5200 | PARTS SALES MECHANICAL RO Totals: | .00 | | | .00 | * |
| 5220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 5260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 5280 | SALES-FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 5290 | PARTS SALES BODY SHOP Totals: | .00 | | | .00 | * |
| 5310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 5330 | PARTS SALES WHOLESALES Totals: | .00 | | | .00 | * |
| Sale Totals: | | -1883490.11 | | -2049827.47 | -3933317.58 | ** |

Case 2:23-cv-06188-JMW Document 553-4 Filed 09/04/26 Page 28 of 57 PageID #: 23814

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 4700 | COS - RTL USED C O S Totals: | 1067338.94 | 1019031.34 | -161863.27 | 1924507.01 | * |
| 4701 | ANTHONY Totals: | .00 | | | .00 | * |
| 4702 | USED VEHICLE WRITE DOWN Totals: | .00 | | | .00 | * |
| 4705 | DEAL BANK FEE Totals: | .00 | | | .00 | * |
| 4706 | IN HOUSE REBATE Totals: | .00 | | | .00 | * |
| 4707 | SHORT COD Totals: | .00 | | | .00 | * |
| 4708 | BIRD DOG/ CUSTOMER REWARD Totals: | .00 | | | .00 | * |
| 4709 | BANK EQUIP CHGBK Totals: | .00 | | | .00 | * |
| 4710 | COS - WHOLESALE Totals: | 574343.31 | 965846.50 | -31200.00 | 1508989.81 | * |
| 4720 | INTERNAL Totals: | .00 | | | .00 | * |
| 4890 | USED VEH CHARGE BACKS Totals: | .00 | | | .00 | * |
| 6000 | CUSTOMER LABOR SALES-MECHANICA Totals: | .00 | | | .00 | * |
| 6020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 6080 | INTERNAL LABOR SALES Totals: | .00 | | | .00 | * |
| 6100 | SUBLET REPAIR SALES Totals: | .00 | | | .00 | * |
| 6110 | UNAPPLIED LABOR Totals: | .00 | | | .00 | * |
| 6140 | COS - EXT SVC WARRANTY Totals: | 17515.50 | 103241.00 | -53705.21 | 67051.29 | * |
| 6141 | C/S BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 6160 | ALL OTHER F&I PRODUCTS Totals: | .00 | | | .00 | * |
| 6161 | C/S TIRE Totals: | .00 | | | .00 | * |
| 6162 | C/S CARWASH Totals: | .00 | | | .00 | * |
| 6163 | C/S NORTHSORE PK Totals: | .00 | | | .00 | * |
| 6200 | PARTS SALES-MECHANICAL RO Totals: | .00 | | | .00 | * |
| 6220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 6260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 6280 | SALES FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 6290 | PARTS SALES BODY SHOP RO Totals: | .00 | | | .00 | * |
| 6310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 6330 | PARTS SALES WHOLESALE Totals: | .00 | | | .00 | * |
| 6710 | LABOR GROSS Totals: | .00 | | | .00 | * |
| Cogs Totals: | | 1659197.75 | 2088118.84 | -246768.48 | 3500548.11 | ** |
| 5100 | FINANCE CONTR INCOME USED Totals: | -33043.45 | 18040.00 | -63286.61 | -78290.06 | * |
| 9300 | OTHER INCOME Totals: | -127.35 | 608.72 | -111.70 | 369.67 | * |
| 9301 | INSPECTION FEES Totals: | -1406.00 | | -1221.00 | -2627.00 | * |
| 9303 | DMV FEES Totals: | .00 | | | .00 | * |
| 9304 | DOC FEES/INCOME Totals: | -6550.00 | | -5775.00 | -12325.00 | * |
| 9390 | EXCHANGE Totals: | .00 | | | .00 | * |
| 99999 | VOIDS Totals: | .00 | | | .00 | * |
| Other Income | Totals: | -41126.80 | 18648.72 | -70394.31 | -92872.39 | ** |
| 7200 | COMM & INCENT SLSMEN USED Totals: | 16499.85 | 18327.98 | | 34827.83 | * |
| 7230 | POLICY Totals: | 2078.61 | 2144.02 | | 4222.63 | * |
| 7231 | ENTERPRISE RENT A CAR Totals: | .00 | | | .00 | * |
| 7232 | MISC EXP Totals: | .00 | | | .00 | * |
| 7233 | AMERICAN EXPRESS STATEMNT Totals: | .00 | | | .00 | * |
| 7256 | ADVERTISING USED Totals: | .00 | | | .00 | * |
| 7270 | SALARIES SALESMEN USED Totals: | 24165.80 | 19850.00 | | 44015.80 | * |
| 7280 | USED SALES MANAGER Totals: | .00 | | | .00 | * |
| 7300 | SALARIES OTHER USED Totals: | 10576.00 | 12380.00 | | 22956.00 | * |
| 7310 | ADVERTISING USED Totals: | 10739.25 | 7166.00 | | 17905.25 | * |
| 7320 | EQUIPMENT RENTAL USED Totals: | .00 | | | .00 | * |
| 7380 | INTEREST FLOOR PLAN USED Totals: | 10815.08 | 9900.55 | | 20715.63 | * |
| 7436 | ADVERTISING USED Totals: | .00 | | | .00 | * |
| 7460 | COMM & INCENT F&I USED Totals: | 22468.37 | 32435.63 | | 54904.00 | * |
| 8000 | SALARIES GENERAL MANAGER Totals: | 39759.95 | 39994.08 | | 79754.03 | * |
| 8020 | SALARIES ADMINISTRATIVE Totals: | 12612.00 | 12920.00 | | 25532.00 | * |
| 8040 | EMPLOYEE BENEFITS Totals: | 5016.23 | 2575.63 | | 7591.86 | * |
| 8041 | AFLAC Totals: | .00 | | | .00 | * |
| 8100 | PAYROLL TAXES Totals: | 6856.31 | 6480.39 | | 13336.70 | * |
| 8300 | RENT & LEASE EXPENSE Totals: | 31982.72 | 31982.72 | | 63965.44 | * |
| 8380 | INSURANCE - BUILDING/CARS Totals: | .00 | | | .00 | * |
| 8400 | REAL ESTATE TAXES Totals: | .00 | | | .00 | * |
| 8420 | REPAIRS & MAINTENANCE Totals: | .00 | 1800.00 | | 1800.00 | * |
| 8500 | HEAT/LIGHT/POWER/WATER Totals: | 6984.99 | 2428.17 | | 9413.16 | * |
| 8520 | TELEPHONE Totals: | 1827.93 | | | 1827.93 | * |
| 8540 | TAXES EXCL REAL EST & INC Totals: | .00 | | | .00 | * |
| 8600 | INSURANCE OFFICERS' LIFE Totals: | .00 | | | .00 | * |
| 8620 | INSURANCE OTHER Totals: | .00 | | | .00 | * |
| 8621 | CONS RISK/WORKER COMP Totals: | 528.00 | 2432.11 | | 2960.11 | * |
| 8640 | OFFICE SUPPLIES OTHER Totals: | 662.99 | 1185.50 | | 1848.49 | * |
| 8641 | POSTAGE Totals: | .00 | | | .00 | * |
| 8642 | COPIER LEASE EXPENSES Totals: | .00 | | | .00 | * |
| 8660 | OUTSIDE SERVICES Totals: | 5617.17 | 6743.33 | | 12360.50 | * |

Case 2:23-cv-06188-JMW Document 553-4 Filed 09/04/26 Page 29 of 57 PageID #: 23815

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 8660B | COMMISSIONS NY NET WORTH Totals: | .00 | | | .00 | * |
| 8661 | CREDIT CARD CHARGES Totals: | 1107.78 | 1767.41 | | 2875.19 | * |
| 8662 | COMPANY VEHICLE EXPENSE Totals: | 258.68 | | | 258.68 | * |
| 8664 | LEGAL/AUDIT FEES Totals: | 900.00 | 11925.00 | | 12825.00 | * |
| 8665 | CARFAX FEES Totals: | 2217.81 | 2217.81 | | 4435.62 | * |
| 8666 | MANAGEMENT FEES Totals: | 32950.00 | 32400.00 | | 65350.00 | * |
| 8680 | DATA PROCESSING Totals: | 15872.25 | 4391.52 | | 20263.77 | * |
| 8700 | SERVICE SUPPLIES Totals: | .00 | | | .00 | * |
| 8720 | BAD DEBTS Totals: | .00 | | | .00 | * |
| 8760 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8765 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8770 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8780 | EQUIPTMENT & VEHICLE MAIT Totals: | .00 | | | .00 | * |
| 8820 | MISC EXP Totals: | .00 | | | .00 | * |
| 8888 | OUTSIDE SERVICES Totals: | .00 | | | .00 | * |
| 8900 | DEALER SALARY Totals: | .00 | | | .00 | * |
| Expense Totals: | | 262497.77 | 263447.85 | | 525945.62 | ** |
| All Account Totals: | | | 16527678.66 | -16527678.66 | .00 | *** |
| Profit/Loss: | | | | | 3225.15 | |

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| AMEX | AMERICAN EXPRESS STATMNT Totals: | .00 | | | .00 | * |
| 1000 | PETTY CASH Totals: | 300.00 | | | 300.00 | * |
| 1001 | CHASE MAIN Totals: | -2211.27 | 17602.79 | -18195.83 | -2804.31 | * |
| 1001A | CHASE NEW MAIN Totals: | -2615130.84 | 3543850.77 | -3555669.65 | -2626949.72 | * |
| 1001P | PEOPLES BANK # 3 Totals: | 2705211.00 | 2806117.00 | -2705211.00 | 2806117.00 | * |
| 1001T | TD BANK PAYROLL(1001PW) Totals: | .00 | | | .00 | * |
| 1001W | TD BANK MAIN ACCT Totals: | .00 | | | .00 | * |
| 1002 | CHASE CREDIT CARD Totals: | 25000.00 | | | 25000.00 | * |
| 1002W | CREDIT CARD ACCOUNT Totals: | 80938.67 | 118500.00 | -95046.23 | 104392.44 | * |
| 1003 | CHASE Totals: | .00 | | | .00 | * |
| 1003W | PAYROLL ACCOUNT Totals: | .00 | | | .00 | * |
| 1004 | CHASE MISC Totals: | .00 | | | .00 | * |
| 1005 | CHASE DMV Totals: | 804.49 | | | 804.49 | * |
| 1006 | CASH CLEARING Totals: | 100.00 | | | 100.00 | * |
| 1006A | NEW CASH CLEARING Totals: | .00 | | | .00 | * |
| 1006B | CREDIT CARD CLEARING Totals: | .00 | | | .00 | * |
| 1007 | UEA PREMIER Totals: | .00 | | | .00 | * |
| 1008 | OTHER Totals: | 74968.00 | 75119.00 | -134040.00 | 16047.00 | * |
| 1009 | CHASE SPECIAL Totals: | .00 | | | .00 | * |
| 1009A | TD BANK Totals: | .00 | | | .00 | * |
| 1009B | UEA PREMIER CHARGEBACK Totals: | .00 | | | .00 | * |
| 1030 | CONTRACTS IN TRANSIT Totals: | 180069.03 | 1593794.38 | -1710327.46 | 63535.95 | * |
| 1110 | CASH ON DELIVERY Totals: | -152683.10 | 472462.35 | -403854.00 | -84074.75 | * |
| 1110B | INTER COMPANY TRANSFERS Totals: | .00 | | | .00 | * |
| 1110C | DUE FROM SUNRISE Totals: | 230832.23 | 1479321.35 | -1505292.47 | 204861.11 | * |
| 1111 | PROMMISSARY NOTE Totals: | 19167.00 | 3000.00 | -2917.00 | 19250.00 | * |
| 1111A | PROMISSARY NOTE Totals: | .00 | | | .00 | * |
| 1112 | PROMISSARY NOTE Totals: | .00 | | | .00 | * |
| 1120A | A/R AMEX Totals: | 100.00 | | | 100.00 | * |
| 1120M | A/R MC/VISA Totals: | .00 | | | .00 | * |
| 1130 | ACCOUNTS RECEIVABLE Totals: | .00 | | | .00 | * |
| 1131 | WARRANTY $ RECEIVABLE Totals: | .00 | | | .00 | * |
| 1280 | FINANCE RESERVES Totals: | 32800.05 | 64730.08 | -45015.05 | 52515.08 | * |
| 1280A | RESERVE FOR UEA Totals: | .00 | | | .00 | * |
| 1280B | RESERVE FOR MIKE'S DEALS Totals: | .00 | | | .00 | * |
| 1280T | FINANCE RESERVE - TD BANK Totals: | .00 | | | .00 | * |
| 1281 | FINANCE RESERVE - CAP 1 Totals: | .00 | | | .00 | * |
| 1282 | FIN RES - CITIFINANCIAL Totals: | .00 | | | .00 | * |
| 1283 | FINANCE RESERVE - MCU Totals: | .00 | | | .00 | * |
| 1284 | FINANCE RESERVE - CHASE Totals: | .00 | | | .00 | * |
| 1285 | FINANCE RESERVE - SANT Totals: | .00 | | | .00 | * |
| 1286 | FINANCE RESERVE - ALLY Totals: | .00 | | | .00 | * |
| 1287 | FINANCE RESERVE - KEYBANK Totals: | .00 | | | .00 | * |
| 1288 | FIN RES - WELLS FARGO Totals: | .00 | | | .00 | * |
| 1289 | RESERVE BBT Totals: | .00 | | | .00 | * |
| 1290 | DOUBTFUL RESERVES Totals: | .00 | | | .00 | * |
| 1300 | UCWD HOLDING ACCOUNT Totals: | .00 | | | .00 | * |
| 1350 | USED CAR INVENTORY Totals: | 4710872.55 | 2956399.24 | -2443807.85 | 5223463.94 | * |
| 1350C | NON-FP INVENTORY Totals: | .00 | | | .00 | * |
| 1351 | USED VEH WRITEDOWNS Totals: | .00 | | | .00 | * |
| 1400 | PARTS INVENTORY Totals: | 3993.44 | | | 3993.44 | * |
| 1520 | FUEL, OIL, AND GREASE Totals: | .00 | | | .00 | * |
| 1530 | PREPAID RENT Totals: | .00 | | | .00 | * |
| 1540 | SUBLET REPAIRS Totals: | .00 | | | .00 | * |
| 1550 | PREPAID EXPENSES Totals: | .00 | 12351.91 | | 12351.91 | * |
| 1550W | YEAR END WRITE-OFF Totals: | 60251.00 | 1291892.00 | -1285519.00 | 66624.00 | * |
| 1560 | SECURITY DEPOSITS Totals: | .00 | | | .00 | * |
| 1570 | WORK IN PROCESS Totals: | .00 | | | .00 | * |
| 1721 | OFFICE EQUIP & SIGNS Totals: | 3149.97 | | | 3149.97 | * |
| 1722 | EQUIP COMPANY VEHICLES Totals: | 4999.99 | | | 4999.99 | * |
| 1723 | COMPRESSOR Totals: | 3166.42 | | | 3166.42 | * |
| 1724 | ACCUM DEPR- F & F Totals: | -3166.42 | | | -3166.42 | * |
| 1726 | ACC DEPR - OFF FX & SIGNS Totals: | .00 | | | .00 | * |
| 1730 | LSHOLDS & LSEHOLD IMPR Totals: | .00 | | | .00 | * |
| 1735 | ACC AMORT LSEHOLD/IMPR Totals: | .00 | | | .00 | * |
| 1810 | REC OFFICE & EMPLOYESS Totals: | .00 | | | .00 | * |
| 1833 | ORGANIZATION EXPENSE Totals: | .00 | | | .00 | * |
| 1834 | ACCUM AMORT ORGANIZ EXPS Totals: | .00 | | | .00 | * |
| 1835 | 13TH MONTH Totals: | .00 | | | .00 | * |
| 2102 | ESTIMATED RO'S Totals: | .00 | | | .00 | * |
| 2151 | NASSAU SALES TAX 8.625% Totals: | .00 | | | .00 | * |
| 2315A | SERVICE CTRS ERROR Totals: | .00 | | | .00 | * |
| Asset Totals: | | 5363532.21 | 14435140.87 | -13904895.54 | 5893777.54 | ** |

Case 2:23-cv-06188-JMW Document 553-4 Filed 09/04/26 Page 31 of 57 PageID #: 23817

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 2010 | USED FLOORPLAN Totals: | -3930049.13 | 1917606.32 | -2368458.45 | -4380901.26 | * |
| 2014 | A/P BEST FORD Totals: | .00 | | | .00 | * |
| 2100 | ACCOUNTS PAYABLE Totals: | .00 | 41810.50 | -51705.55 | -9895.05 | * |
| 2100A | LOAN DUE ISLAND AUTO Totals: | .00 | | | .00 | * |
| 2100C | SALES COMMISSIONS Totals: | .00 | | -58174.00 | -58174.00 | * |
| 2100I | NOSH & SUN INTER-COMPANY Totals: | .00 | | | .00 | * |
| 2101 | PK TO THE FUTURE Totals: | -1000.00 | 56000.00 | -56000.00 | -1000.00 | * |
| 2101A | SPECIAL PACK Totals: | .00 | | | .00 | * |
| 2101I | INTERCOMPANY Totals: | .00 | | | .00 | * |
| 2103 | TRANSPORTATION Totals: | .00 | 10200.00 | -10400.00 | -200.00 | * |
| 2104 | BUYERS' FEES Totals: | -.05 | | -150.05 | -150.10 | * |
| 2105 | STANDARD JOURNAL ENTRY Totals: | .00 | | | .00 | * |
| 2120 | EMPLOYEE DEDUCTS.PAY. NAD Totals: | .00 | | | .00 | * |
| 2130 | EMPLOYEE INC TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2131 | EMPLOYEE STATE INCOME W/H Totals: | .00 | | | .00 | * |
| 2132 | DISABILITY DEDUCTIONS Totals: | .00 | | | .00 | * |
| 2133 | NYS FAMILY LEAVE DEDUCTIO Totals: | .00 | | | .00 | * |
| 2140 | FICA TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2145 | PARTS AND SERVICE SALES TAX Totals: | .00 | | | .00 | * |
| 2150 | NYC SALES TAX 8.875% Totals: | -12366.16 | 28633.41 | -35712.01 | -19444.76 | * |
| 2152 | PROMPTAX PAYMENT PENDING Totals: | .00 | | | .00 | * |
| 2153 | SUFFOLK SALES TAX 8.625% Totals: | -21796.53 | 36946.08 | -17521.34 | -2371.79 | * |
| 2154 | PUTNAM SALESTAX 8.375% Totals: | .00 | | | .00 | * |
| 2155 | YONKERS SALES TAX 8.875% Totals: | .00 | | | .00 | * |
| 2156 | ROCKLAND SALES TAX 8.125% Totals: | .00 | | | .00 | * |
| 2157 | ALBANY SALES TAX 8.000% Totals: | .00 | | | .00 | * |
| 2158 | OUT OF STATE SALES TAX Totals: | -19236.78 | 16194.62 | -36722.46 | -39764.62 | * |
| 2159 | NASSAU SALESTAX 8.625% Totals: | -4199.90 | 7389.90 | -15323.44 | -12133.05 | * |
| 2162 | SALES TAX OTHER NEW YORK Totals: | -3010.14 | 8591.66 | -5581.52 | .00 | * |
| 2205 | INCOME TAXES CURRENT YR Totals: | -3000.00 | 3000.00 | | .00 | * |
| 2300 | CUSTOMER DEPOSITS Totals: | -92456.97 | 362080.00 | -390022.46 | -120399.43 | * |
| 2300A | DEPOSITS OTHER Totals: | .00 | | -43373.00 | -43373.00 | * |
| 2300B | COD MONEY DUE Totals: | -3200.00 | 55903.00 | -9330.00 | 43373.00 | * |
| 2310 | LIEN PAYOFFS Totals: | -42725.00 | 191574.86 | -164419.86 | -15570.00 | * |
| 2314 | WE OWE Totals: | .00 | | | .00 | * |
| 2315 | EXT WARRANTY PAYABLE Totals: | -64721.81 | 278109.56 | -116534.59 | 96853.16 | * |
| 2315B | TIRE & WHEEL Totals: | -16253.00 | | | -16253.00 | * |
| 2315C | WARRANTY ADVANCE Totals: | -365500.00 | 33000.00 | | -332500.00 | * |
| 2315D | NORTHSHOREP Totals: | .00 | | | .00 | * |
| 2315R | CANCELLED WARRANTY DUE Totals: | .00 | | | .00 | * |
| 2315T | ACCRUED TIRE DISPOSAL FEE Totals: | .00 | | | .00 | * |
| 2320 | REGISTRATION FEES Totals: | -18607.81 | 17655.75 | -15301.25 | -16253.31 | * |
| 2410 | ACCRUED PAYROLL Totals: | .00 | | | .00 | * |
| 2420 | ACCRUED INSURANCE Totals: | .00 | | | .00 | * |
| 2421 | ACCRUED INTEREST Totals: | .00 | | | .00 | * |
| 2423 | ACCRUED ADVERTISING Totals: | .00 | | | .00 | * |
| 2510 | NOTES PAY-LNG TERM DEBT Totals: | .00 | | | .00 | * |
| 2511 | NOTES PAY-LNG TERM DEBT Totals: | -934589.08 | | -127000.00 | -1061589.08 | * |
| 2512 | LOAN DUE ANTHONY DEO Totals: | .00 | | | .00 | * |
| 2801 | COMMON STOCK Totals: | .00 | | | .00 | * |
| 2802 | OTHER CAPITAL Totals: | .00 | | | .00 | * |
| 2810 | RETAINED EARNINGS Totals: | 108876.00 | 1114420.65 | -1114420.65 | 108876.00 | * |
| 2820 | SHAREHOLDER DISTRIBUTION Totals: | 60000.00 | | | 60000.00 | * |
| Liability Totals: | | -5363835.97 | 4179116.31 | -4636150.63 | -5820870.29 | ** |
| 3700 | SLS - RTL USED CARS Totals: | -2131383.00 | 31999.00 | -1341990.00 | -3441374.00 | * |
| 3710 | SLS - WHOLESALE Totals: | -1560032.58 | 31000.00 | -1005491.00 | -2534523.58 | * |
| 5000 | CUST LABOR SALES-MECHANICAL Totals: | .00 | | | .00 | * |
| 5020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 5080 | INTERNAL LABOR SALES Totals: | .00 | | | .00 | * |
| 5140 | SLS - EXT SVC WARRANTY Totals: | -241902.00 | 3999.00 | -137308.00 | -375211.00 | * |
| 5141 | BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 5160 | ALL OTHER F&I PRODUCTS Totals: | .00 | | | .00 | * |
| 5161 | TIRE & WHEEL PROD Totals: | .00 | | | .00 | * |
| 5162 | CARWASH PROD Totals: | .00 | | | .00 | * |
| 5163 | NORTHSHORE PK Totals: | .00 | | | .00 | * |
| 5200 | PARTS SALES MECHANICAL RO Totals: | .00 | | | .00 | * |
| 5220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 5260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 5280 | SALES-FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 5290 | PARTS SALES BODY SHOP Totals: | .00 | | | .00 | * |
| 5310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 5330 | PARTS SALES WHOLESALES Totals: | .00 | | | .00 | * |
| Sale Totals: | | -3933317.58 | 66998.00 | -2484789.00 | -6351108.58 | ** |

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 4700 | COS - RTL USED C O S Totals: | 1924507.01 | 1469479.28 | -347769.56 | 3046216.73 | * |
| 4701 | ANTHONY Totals: | .00 | | | .00 | * |
| 4702 | USED VEHICLE WRITE DOWN Totals: | .00 | | | .00 | * |
| 4705 | DEAL BANK FEE Totals: | .00 | | | .00 | * |
| 4706 | IN HOUSE REBATE Totals: | .00 | | | .00 | * |
| 4707 | SHORT COD Totals: | .00 | | | .00 | * |
| 4708 | BIRD DOG/ CUSTOMER REWARD Totals: | .00 | | | .00 | * |
| 4709 | BANK EQUIP CHGBK Totals: | .00 | | | .00 | * |
| 4710 | COS - WHOLESALE Totals: | 1508989.81 | 1007712.19 | -93115.00 | 2423587.00 | * |
| 4720 | INTERNAL Totals: | .00 | | | .00 | * |
| 4890 | USED VEH CHARGE BACKS Totals: | .00 | | | .00 | * |
| 6000 | CUSTOMER LABOR SALES-MECHANICA Totals: | .00 | | | .00 | * |
| 6020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 6080 | INTERNAL LABOR SALES Totals: | .00 | | | .00 | * |
| 6100 | SUBLET REPAIR SALES Totals: | .00 | | | .00 | * |
| 6110 | UNAPPLIED LABOR Totals: | .00 | | | .00 | * |
| 6140 | COS - EXT SVC WARRANTY Totals: | 67051.29 | 157580.00 | -62365.00 | 162266.29 | * |
| 6141 | C/S BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 6160 | ALL OTHER F&I PRODUCTS Totals: | .00 | | | .00 | * |
| 6161 | C/S TIRE Totals: | .00 | | | .00 | * |
| 6162 | C/S CARWASH Totals: | .00 | | | .00 | * |
| 6163 | C/S NORTHSORE PK Totals: | .00 | | | .00 | * |
| 6200 | PARTS SALES-MECHANICAL RO Totals: | .00 | | | .00 | * |
| 6220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 6260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 6280 | SALES FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 6290 | PARTS SALES BODY SHOP RO Totals: | .00 | | | .00 | * |
| 6310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 6330 | PARTS SALES WHOLESALE Totals: | .00 | | | .00 | * |
| 6710 | LABOR GROSS Totals: | .00 | | | .00 | * |
| Cogs Totals: | | 3500548.11 | 2634771.47 | -503249.56 | 5632070.02 | ** |
| 5100 | FINANCE CONTR INCOME USED Totals: | -78290.06 | 22716.47 | -86561.66 | -142135.25 | * |
| 9300 | OTHER INCOME Totals: | 369.67 | 5.00 | -2317.04 | -1942.37 | * |
| 9301 | INSPECTION FEES Totals: | -2627.00 | 37.00 | -1443.00 | -4033.00 | * |
| 9303 | DMV FEES Totals: | .00 | | | .00 | * |
| 9304 | DOC FEES/INCOME Totals: | -12325.00 | 175.00 | -6825.00 | -18975.00 | * |
| 9390 | EXCHANGE Totals: | .00 | | | .00 | * |
| 99999 | VOIDS Totals: | .00 | | | .00 | * |
| Other Income | Totals: | -92872.39 | 22933.47 | -97146.70 | -167085.62 | ** |
| 7200 | COMM & INCENT SLSMEN USED Totals: | 34827.83 | 22808.60 | | 57636.43 | * |
| 7230 | POLICY Totals: | 4222.63 | 2463.47 | | 6686.10 | * |
| 7231 | ENTERPRISE RENT A CAR Totals: | .00 | | | .00 | * |
| 7232 | MISC EXP Totals: | .00 | | | .00 | * |
| 7233 | AMERICAN EXPRESS STATEMNT Totals: | .00 | | | .00 | * |
| 7256 | ADVERTISING USED Totals: | .00 | | | .00 | * |
| 7270 | SALARIES SALESMEN USED Totals: | 44015.80 | 38426.87 | | 82442.67 | * |
| 7280 | USED SALES MANAGER Totals: | .00 | | | .00 | * |
| 7300 | SALARIES OTHER USED Totals: | 22956.00 | 12975.00 | | 35931.00 | * |
| 7310 | ADVERTISING USED Totals: | 17905.25 | 25086.05 | -8343.00 | 34648.30 | * |
| 7320 | EQUIPMENT RENTAL USED Totals: | .00 | | | .00 | * |
| 7380 | INTEREST FLOOR PLAN USED Totals: | 20715.63 | 10290.98 | | 31006.61 | * |
| 7436 | ADVERTISING USED Totals: | .00 | | | .00 | * |
| 7460 | COMM & INCENT F&I USED Totals: | 54904.00 | 35297.72 | | 90201.72 | * |
| 8000 | SALARIES GENERAL MANAGER Totals: | 79754.03 | 47601.80 | | 127355.83 | * |
| 8020 | SALARIES ADMINISTRATIVE Totals: | 25532.00 | 11774.00 | | 37306.00 | * |
| 8040 | EMPLOYEE BENEFITS Totals: | 7591.86 | 129.66 | -2430.08 | 5291.44 | * |
| 8041 | AFLAC Totals: | .00 | | | .00 | * |
| 8100 | PAYROLL TAXES Totals: | 13336.70 | 8515.74 | | 21852.44 | * |
| 8300 | RENT & LEASE EXPENSE Totals: | 63965.44 | 34392.47 | | 98357.91 | * |
| 8380 | INSURANCE - BUILDING/CARS Totals: | .00 | | | .00 | * |
| 8400 | REAL ESTATE TAXES Totals: | .00 | | | .00 | * |
| 8420 | REPAIRS & MAINTENANCE Totals: | 1800.00 | | | 1800.00 | * |
| 8500 | HEAT/LIGHT/POWER/WATER Totals: | 9413.16 | 1208.16 | | 10621.32 | * |
| 8520 | TELEPHONE Totals: | 1827.93 | 296.99 | | 2124.92 | * |
| 8540 | TAXES EXCL REAL EST & INC Totals: | .00 | | | .00 | * |
| 8600 | INSURANCE OFFICERS' LIFE Totals: | .00 | | | .00 | * |
| 8620 | INSURANCE OTHER Totals: | .00 | 616.82 | | 616.82 | * |
| 8621 | CONS RISK/WORKER COMP Totals: | 2960.11 | | | 2960.11 | * |
| 8640 | OFFICE SUPPLIES OTHER Totals: | 1848.49 | 616.00 | | 2464.49 | * |
| 8641 | POSTAGE Totals: | .00 | | | .00 | * |
| 8642 | COPIER LEASE EXPENSES Totals: | .00 | | | .00 | * |
| 8660 | OUTSIDE SERVICES Totals: | 12360.50 | 18657.78 | -11108.61 | 19909.67 | * |

Case 2:23-cv-06188-JMW Document 553-4 Filed 09/04/26 Page 33 of 57 PageID #: 23819

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 8660B | COMMISSIONS NY NET WORTH Totals: | .00 | | | .00 | * |
| 8661 | CREDIT CARD CHARGES Totals: | 2875.19 | 1796.23 | | 4671.42 | * |
| 8662 | COMPANY VEHICLE EXPENSE Totals: | 258.68 | | | 258.68 | * |
| 8664 | LEGAL/AUDIT FEES Totals: | 12825.00 | 612.50 | | 13437.50 | * |
| 8665 | CARFAX FEES Totals: | 4435.62 | 2217.81 | | 6653.43 | * |
| 8666 | MANAGEMENT FEES Totals: | 65350.00 | 32050.00 | -8625.00 | 88775.00 | * |
| 8680 | DATA PROCESSING Totals: | 20263.77 | 13952.26 | -4008.91 | 30207.12 | * |
| 8700 | SERVICE SUPPLIES Totals: | .00 | | | .00 | * |
| 8720 | BAD DEBTS Totals: | .00 | | | .00 | * |
| 8760 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8765 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8770 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8780 | EQUIPTMENT & VEHICLE MAIT Totals: | .00 | | | .00 | * |
| 8820 | MISC EXP Totals: | .00 | | | .00 | * |
| 8888 | OUTSIDE SERVICES Totals: | .00 | | | .00 | * |
| 8900 | DEALER SALARY Totals: | .00 | | | .00 | * |
| Expense Totals: | | 525945.62 | 321786.91 | -34515.60 | 813216.93 | ** |
| All Account Totals: | | | 21660747.03 | -21660747.03 | .00 | *** |
| Profit/Loss: | | | | | -73211.01 | |

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| AMEX | AMERICAN EXPRESS STATMNT Totals: | .00 | | | .00 | * |
| 1000 | PETTY CASH Totals: | 300.00 | | | 300.00 | * |
| 1001 | CHASE MAIN Totals: | -2804.31 | | -2455.08 | -5259.39 | * |
| 1001A | CHASE NEW MAIN Totals: | -2626949.72 | 3563072.60 | -3425211.00 | -2489088.12 | * |
| 1001P | PEOPLES BANK # 3 Totals: | 2806117.00 | 2587114.00 | -2806117.00 | 2587114.00 | * |
| 1001T | TD BANK PAYROLL(1001PW) Totals: | .00 | | | .00 | * |
| 1001W | TD BANK MAIN ACCT Totals: | .00 | | | .00 | * |
| 1002 | CHASE CREDIT CARD Totals: | 25000.00 | | | 25000.00 | * |
| 1002W | CREDIT CARD ACCOUNT Totals: | 104392.44 | 199740.00 | -218073.29 | 86059.15 | * |
| 1003 | CHASE Totals: | .00 | | | .00 | * |
| 1003W | PAYROLL ACCOUNT Totals: | .00 | | | .00 | * |
| 1004 | CHASE MISC Totals: | .00 | | | .00 | * |
| 1005 | CHASE DMV Totals: | 804.49 | | | 804.49 | * |
| 1006 | CASH CLEARING Totals: | 100.00 | | | 100.00 | * |
| 1006A | NEW CASH CLEARING Totals: | .00 | | | .00 | * |
| 1006B | CREDIT CARD CLEARING Totals: | .00 | | | .00 | * |
| 1007 | UEA PREMIER Totals: | .00 | | | .00 | * |
| 1008 | OTHER Totals: | 16047.00 | 183639.00 | -118049.00 | 81637.00 | * |
| 1009 | CHASE SPECIAL Totals: | .00 | | | .00 | * |
| 1009A | TD BANK Totals: | .00 | | | .00 | * |
| 1009B | UEA PREMIER CHARGEBACK Totals: | .00 | | | .00 | * |
| 1030 | CONTRACTS IN TRANSIT Totals: | 63535.95 | 2296958.13 | -2299769.52 | 60724.56 | * |
| 1110 | CASH ON DELIVERY Totals: | -84074.75 | 545469.00 | -509404.36 | -48010.11 | * |
| 1110B | INTER COMPANY TRANSFERS Totals: | .00 | | | .00 | * |
| 1110C | DUE FROM SUNRISE Totals: | 204861.11 | 926858.61 | -650061.00 | 481658.72 | * |
| 1111 | PROMMISSARY NOTE Totals: | 19250.00 | 7300.00 | | 26550.00 | * |
| 1111A | PROMISSARY NOTE Totals: | .00 | | | .00 | * |
| 1112 | PROMISSARY NOTE Totals: | .00 | | | .00 | * |
| 1120A | A/R AMEX Totals: | 100.00 | | | 100.00 | * |
| 1120M | A/R MC/VISA Totals: | .00 | | | .00 | * |
| 1130 | ACCOUNTS RECEIVABLE Totals: | .00 | | | .00 | * |
| 1131 | WARRANTY $ RECEIVABLE Totals: | .00 | | | .00 | * |
| 1280 | FINANCE RESERVES Totals: | 52515.08 | 93905.33 | -63601.61 | 82818.80 | * |
| 1280A | RESERVE FOR UEA Totals: | .00 | | | .00 | * |
| 1280B | RESERVE FOR MIKE'S DEALS Totals: | .00 | | | .00 | * |
| 1280T | FINANCE RESERVE - TD BANK Totals: | .00 | | | .00 | * |
| 1281 | FINANCE RESERVE - CAP 1 Totals: | .00 | | | .00 | * |
| 1282 | FIN RES - CITIFINANCIAL Totals: | .00 | | | .00 | * |
| 1283 | FINANCE RESERVE - MCU Totals: | .00 | | | .00 | * |
| 1284 | FINANCE RESERVE - CHASE Totals: | .00 | | | .00 | * |
| 1285 | FINANCE RESERVE - SANT Totals: | .00 | | | .00 | * |
| 1286 | FINANCE RESERVE - ALLY Totals: | .00 | | | .00 | * |
| 1287 | FINANCE RESERVE - KEYBANK Totals: | .00 | | | .00 | * |
| 1288 | FIN RES - WELLS FARGO Totals: | .00 | | | .00 | * |
| 1289 | RESERVE BBT Totals: | .00 | | | .00 | * |
| 1290 | DOUBTFUL RESERVES Totals: | .00 | | | .00 | * |
| 1300 | UCWD HOLDING ACCOUNT Totals: | .00 | | | .00 | * |
| 1350 | USED CAR INVENTORY Totals: | 5223463.94 | 3330522.56 | -3243428.04 | 5310558.46 | * |
| 1350C | NON-FP INVENTORY Totals: | .00 | | | .00 | * |
| 1351 | USED VEH WRITEDOWNS Totals: | .00 | | | .00 | * |
| 1400 | PARTS INVENTORY Totals: | 3993.44 | | | 3993.44 | * |
| 1520 | FUEL, OIL, AND GREASE Totals: | .00 | | | .00 | * |
| 1530 | PREPAID RENT Totals: | .00 | | | .00 | * |
| 1540 | SUBLET REPAIRS Totals: | .00 | | | .00 | * |
| 1550 | PREPAID EXPENSES Totals: | 12351.91 | | -4117.30 | 8234.61 | * |
| 1550W | YEAR END WRITE-OFF Totals: | 66624.00 | 1461863.00 | -1464118.00 | 64369.00 | * |
| 1560 | SECURITY DEPOSITS Totals: | .00 | | | .00 | * |
| 1570 | WORK IN PROCESS Totals: | .00 | | | .00 | * |
| 1721 | OFFICE EQUIP & SIGNS Totals: | 3149.97 | | | 3149.97 | * |
| 1722 | EQUIP COMPANY VEHICLES Totals: | 4999.99 | | | 4999.99 | * |
| 1723 | COMPRESSOR Totals: | 3166.42 | | | 3166.42 | * |
| 1724 | ACCUM DEPR- F & F Totals: | -3166.42 | | | -3166.42 | * |
| 1726 | ACC DEPR - OFF FX & SIGNS Totals: | .00 | | | .00 | * |
| 1730 | LSHOLDS & LSEHOLD IMPR Totals: | .00 | | | .00 | * |
| 1735 | ACC AMORT LSEHOLD/IMPR Totals: | .00 | | | .00 | * |
| 1810 | REC OFFICE & EMPLOYESS Totals: | .00 | | | .00 | * |
| 1833 | ORGANIZATION EXPENSE Totals: | .00 | | | .00 | * |
| 1834 | ACCUM AMORT ORGANIZ EXPS Totals: | .00 | | | .00 | * |
| 1835 | 13TH MONTH Totals: | .00 | | | .00 | * |
| 2102 | ESTIMATED RO'S Totals: | .00 | | | .00 | * |
| 2151 | NASSAU SALES TAX 8.625% Totals: | .00 | | | .00 | * |
| 2315A | SERVICE CTRS ERROR Totals: | .00 | | | .00 | * |
| Asset Totals: | | 5893777.54 | 15196442.23 | -14804405.20 | 6285814.57 | ** |

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 2010 | USED FLOORPLAN Totals: | -4380901.26 | 2879433.38 | -3045276.00 | -4546743.88 | * |
| 2014 | A/P BEST FORD Totals: | .00 | | | .00 | * |
| 2100 | ACCOUNTS PAYABLE Totals: | -9895.05 | 65692.90 | -15692.90 | 40104.95 | * |
| 2100A | LOAN DUE ISLAND AUTO Totals: | .00 | | | .00 | * |
| 2100C | SALES COMMISSIONS Totals: | -58174.00 | 58174.00 | | .00 | * |
| 2100I | NOSH & SUN INTER-COMPANY Totals: | .00 | | | .00 | * |
| 2101 | PK TO THE FUTURE Totals: | -1000.00 | 11000.00 | -61000.00 | -51000.00 | * |
| 2101A | SPECIAL PACK Totals: | .00 | | | .00 | * |
| 2101I | INTERCOMPANY Totals: | .00 | | | .00 | * |
| 2103 | TRANSPORTATION Totals: | -200.00 | 4020.00 | -12200.00 | -8380.00 | * |
| 2104 | BUYERS' FEES Totals: | -150.10 | | -1500.04 | -1650.14 | * |
| 2105 | STANDARD JOURNAL ENTRY Totals: | .00 | | | .00 | * |
| 2120 | EMPLOYEE DEDUCTS.PAY. NAD Totals: | .00 | | | .00 | * |
| 2130 | EMPLOYEE INC TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2131 | EMPLOYEE STATE INCOME W/H Totals: | .00 | | | .00 | * |
| 2132 | DISABILITY DEDUCTIONS Totals: | .00 | | | .00 | * |
| 2133 | NYS FAMILY LEAVE DEDUCTIO Totals: | .00 | | | .00 | * |
| 2140 | FICA TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2145 | PARTS AND SERVICE SALES TAX Totals: | .00 | | | .00 | * |
| 2150 | NYC SALES TAX 8.875% Totals: | -19444.76 | 31638.39 | -48906.13 | -36712.50 | * |
| 2152 | PROMPTAX PAYMENT PENDING Totals: | .00 | | | .00 | * |
| 2153 | SUFFOLK SALES TAX 8.625% Totals: | -2371.79 | 16008.27 | -46048.04 | -32411.56 | * |
| 2154 | PUTNAM SALESTAX 8.375% Totals: | .00 | | | .00 | * |
| 2155 | YONKERS SALES TAX 8.875% Totals: | .00 | | | .00 | * |
| 2156 | ROCKLAND SALES TAX 8.125% Totals: | .00 | | | .00 | * |
| 2157 | ALBANY SALES TAX 8.000% Totals: | .00 | | | .00 | * |
| 2158 | OUT OF STATE SALES TAX Totals: | -39764.62 | 31434.48 | -56556.63 | -64886.77 | * |
| 2159 | NASSAU SALESTAX 8.625% Totals: | -12133.05 | 20549.60 | -10336.99 | -1920.44 | * |
| 2162 | SALES TAX OTHER NEW YORK Totals: | .00 | 12978.07 | -20793.45 | -7815.38 | * |
| 2205 | INCOME TAXES CURRENT YR Totals: | .00 | | | .00 | * |
| 2300 | CUSTOMER DEPOSITS Totals: | -120399.43 | 544864.60 | -515746.16 | -91280.99 | * |
| 2300A | DEPOSITS OTHER Totals: | -43373.00 | 43373.00 | | .00 | * |
| 2300B | COD MONEY DUE Totals: | 43373.00 | 3143.75 | -46516.75 | .00 | * |
| 2310 | LIEN PAYOFFS Totals: | -15570.00 | 171818.72 | -218432.45 | -62183.73 | * |
| 2314 | WE OWE Totals: | .00 | | | .00 | * |
| 2315 | EXT WARRANTY PAYABLE Totals: | 96853.16 | 234182.40 | -391195.83 | -60160.27 | * |
| 2315B | TIRE & WHEEL Totals: | -16253.00 | | | -16253.00 | * |
| 2315C | WARRANTY ADVANCE Totals: | -332500.00 | 36000.00 | | -296500.00 | * |
| 2315D | NORTHSHOREP Totals: | .00 | | | .00 | * |
| 2315R | CANCELLED WARRANTY DUE Totals: | .00 | | | .00 | * |
| 2315T | ACCRUED TIRE DISPOSAL FEE Totals: | .00 | | | .00 | * |
| 2320 | REGISTRATION FEES Totals: | -16253.31 | 21049.96 | -21589.00 | -16792.35 | * |
| 2410 | ACCRUED PAYROLL Totals: | .00 | | | .00 | * |
| 2420 | ACCRUED INSURANCE Totals: | .00 | | | .00 | * |
| 2421 | ACCRUED INTEREST Totals: | .00 | | | .00 | * |
| 2423 | ACCRUED ADVERTISING Totals: | .00 | | | .00 | * |
| 2510 | NOTES PAY-LNG TERM DEBT Totals: | .00 | | | .00 | * |
| 2511 | NOTES PAY-LNG TERM DEBT Totals: | -1061589.08 | 36116.86 | | -1025472.22 | * |
| 2512 | LOAN DUE ANTHONY DEO Totals: | .00 | | | .00 | * |
| 2801 | COMMON STOCK Totals: | .00 | | | .00 | * |
| 2802 | OTHER CAPITAL Totals: | .00 | | | .00 | * |
| 2810 | RETAINED EARNINGS Totals: | 108876.00 | 1114420.65 | -1114420.65 | 108876.00 | * |
| 2820 | SHAREHOLDER DISTRIBUTION Totals: | 60000.00 | | | 60000.00 | * |
| Liability Totals: | | -5820870.29 | 5335899.03 | -5626211.02 | -6111182.28 | ** |
| 3700 | SLS - RTL USED CARS Totals: | -3441374.00 | 28600.00 | -2202428.63 | -5615202.63 | * |
| 3710 | SLS - WHOLESALE Totals: | -2534523.58 | | -949678.61 | -3484202.19 | * |
| 5000 | CUST LABOR SALES-MECHANICAL Totals: | .00 | | | .00 | * |
| 5020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 5080 | INTERNAL LABOR SALES Totals: | .00 | | | .00 | * |
| 5140 | SLS - EXT SVC WARRANTY Totals: | -375211.00 | 3998.00 | -207096.00 | -578309.00 | * |
| 5141 | BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 5160 | ALL OTHER F&I PRODUCTS Totals: | .00 | | | .00 | * |
| 5161 | TIRE & WHEEL PROD Totals: | .00 | | | .00 | * |
| 5162 | CARWASH PROD Totals: | .00 | | | .00 | * |
| 5163 | NORTHSHORE PK Totals: | .00 | | | .00 | * |
| 5200 | PARTS SALES MECHANICAL RO Totals: | .00 | | | .00 | * |
| 5220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 5260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 5280 | SALES-FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 5290 | PARTS SALES BODY SHOP Totals: | .00 | | | .00 | * |
| 5310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 5330 | PARTS SALES WHOLESALES Totals: | .00 | | | .00 | * |
| Sale Totals: | | -6351108.58 | 32598.00 | -3359203.24 | -9677713.82 | ** |

Case 2:23-cv-06188-JMW Document 553-4 Filed 09/04/26 Page 36 of 57 PageID #: 23822

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 4700 | COS - RTL USED C O S Totals: | 3046216.73 | 2320273.40 | -182609.08 | 5183881.05 | * |
| 4701 | ANTHONY Totals: | .00 | | | .00 | * |
| 4702 | USED VEHICLE WRITE DOWN Totals: | .00 | | | .00 | * |
| 4705 | DEAL BANK FEE Totals: | .00 | | | .00 | * |
| 4706 | IN HOUSE REBATE Totals: | .00 | | | .00 | * |
| 4707 | SHORT COD Totals: | .00 | | | .00 | * |
| 4708 | BIRD DOG/ CUSTOMER REWARD Totals: | .00 | | | .00 | * |
| 4709 | BANK EQUIP CHGBK Totals: | .00 | | | .00 | * |
| 4710 | COS - WHOLESALE Totals: | 2423587.00 | 953536.61 | -27971.00 | 3349152.61 | * |
| 4720 | INTERNAL Totals: | .00 | | | .00 | * |
| 4890 | USED VEH CHARGE BACKS Totals: | .00 | | | .00 | * |
| 6000 | CUSTOMER LABOR SALES-MECHANICA Totals: | .00 | | | .00 | * |
| 6020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 6080 | INTERNAL LABOR SALES Totals: | .00 | | | .00 | * |
| 6100 | SUBLET REPAIR SALES Totals: | .00 | | | .00 | * |
| 6110 | UNAPPLIED LABOR Totals: | .00 | | | .00 | * |
| 6140 | COS - EXT SVC WARRANTY Totals: | 162266.29 | 92864.17 | -98667.24 | 156463.22 | * |
| 6141 | C/S BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 6160 | ALL OTHER F&I PRODUCTS Totals: | .00 | | | .00 | * |
| 6161 | C/S TIRE Totals: | .00 | | | .00 | * |
| 6162 | C/S CARWASH Totals: | .00 | | | .00 | * |
| 6163 | C/S NORTHSORE PK Totals: | .00 | | | .00 | * |
| 6200 | PARTS SALES-MECHANICAL RO Totals: | .00 | | | .00 | * |
| 6220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 6260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 6280 | SALES FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 6290 | PARTS SALES BODY SHOP RO Totals: | .00 | | | .00 | * |
| 6310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 6330 | PARTS SALES WHOLESALE Totals: | .00 | | | .00 | * |
| 6710 | LABOR GROSS Totals: | .00 | | | .00 | * |
| Cogs Totals: | | 5632070.02 | 3366674.18 | -309247.32 | 8689496.88 | ** |
| 5100 | FINANCE CONTR INCOME USED Totals: | -142135.25 | 8135.24 | -90542.71 | -224542.72 | * |
| 9300 | OTHER INCOME Totals: | -1942.37 | | -200.00 | -2142.37 | * |
| 9301 | INSPECTION FEES Totals: | -4033.00 | 37.00 | -2294.00 | -6290.00 | * |
| 9303 | DMV FEES Totals: | .00 | | | .00 | * |
| 9304 | DOC FEES/INCOME Totals: | -18975.00 | 175.00 | -10850.00 | -29650.00 | * |
| 9390 | EXCHANGE Totals: | .00 | | | .00 | * |
| 99999 | VOIDS Totals: | .00 | | | .00 | * |
| Other Income Totals: | | -167085.62 | 8347.24 | -103886.71 | -262625.09 | ** |
| 7200 | COMM & INCENT SLSMEN USED Totals: | 57636.43 | 19250.00 | | 76886.43 | * |
| 7230 | POLICY Totals: | 6686.10 | 523.21 | | 7209.31 | * |
| 7231 | ENTERPRISE RENT A CAR Totals: | .00 | | | .00 | * |
| 7232 | MISC EXP Totals: | .00 | | | .00 | * |
| 7233 | AMERICAN EXPRESS STATEMNT Totals: | .00 | | | .00 | * |
| 7256 | ADVERTISING USED Totals: | .00 | | | .00 | * |
| 7270 | SALARIES SALESMEN USED Totals: | 82442.67 | 22150.00 | | 104592.67 | * |
| 7280 | USED SALES MANAGER Totals: | .00 | | | .00 | * |
| 7300 | SALARIES OTHER USED Totals: | 35931.00 | 22740.15 | | 58671.15 | * |
| 7310 | ADVERTISING USED Totals: | 34648.30 | 4117.30 | | 38765.60 | * |
| 7320 | EQUIPMENT RENTAL USED Totals: | .00 | | | .00 | * |
| 7380 | INTEREST FLOOR PLAN USED Totals: | 31006.61 | 11948.58 | -2474.00 | 40481.19 | * |
| 7436 | ADVERTISING USED Totals: | .00 | | | .00 | * |
| 7460 | COMM & INCENT F&I USED Totals: | 90201.72 | 23988.78 | | 114190.50 | * |
| 8000 | SALARIES GENERAL MANAGER Totals: | 127355.83 | 47036.15 | | 174391.98 | * |
| 8020 | SALARIES ADMINISTRATIVE Totals: | 37306.00 | 11509.00 | | 48815.00 | * |
| 8040 | EMPLOYEE BENEFITS Totals: | 5291.44 | 2604.48 | -.05 | 7895.87 | * |
| 8041 | AFLAC Totals: | .00 | | | .00 | * |
| 8100 | PAYROLL TAXES Totals: | 21852.44 | 7213.74 | | 29066.18 | * |
| 8300 | RENT & LEASE EXPENSE Totals: | 98357.91 | 32785.97 | | 131143.88 | * |
| 8380 | INSURANCE - BUILDING/CARS Totals: | .00 | | | .00 | * |
| 8400 | REAL ESTATE TAXES Totals: | .00 | | | .00 | * |
| 8420 | REPAIRS & MAINTENANCE Totals: | 1800.00 | | | 1800.00 | * |
| 8500 | HEAT/LIGHT/POWER/WATER Totals: | 10621.32 | 2355.33 | | 12976.65 | * |
| 8520 | TELEPHONE Totals: | 2124.92 | 393.44 | | 2518.36 | * |
| 8540 | TAXES EXCL REAL EST & INC Totals: | .00 | | | .00 | * |
| 8600 | INSURANCE OFFICERS' LIFE Totals: | .00 | | | .00 | * |
| 8620 | INSURANCE OTHER Totals: | 616.82 | 308.41 | | 925.23 | * |
| 8621 | CONS RISK/WORKER COMP Totals: | 2960.11 | 2376.15 | | 5336.26 | * |
| 8640 | OFFICE SUPPLIES OTHER Totals: | 2464.49 | 1135.78 | | 3600.27 | * |
| 8641 | POSTAGE Totals: | .00 | | | .00 | * |
| 8642 | COPIER LEASE EXPENSES Totals: | .00 | | | .00 | * |
| 8660 | OUTSIDE SERVICES Totals: | 19909.67 | 6666.44 | -189.15 | 26386.96 | * |

Case 2:23-cv-06188-JMW Document 553-4 Filed 09/04/26 Page 37 of 57 PageID #: 23823

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 8660B | COMMISSIONS NY NET WORTH Totals: | .00 | | | .00 | * |
| 8661 | CREDIT CARD CHARGES Totals: | 4671.42 | 1258.03 | | 5929.45 | * |
| 8662 | COMPANY VEHICLE EXPENSE Totals: | 258.68 | 212.25 | | 470.93 | * |
| 8664 | LEGAL/AUDIT FEES Totals: | 13437.50 | 900.00 | | 14337.50 | * |
| 8665 | CARFAX FEES Totals: | 6653.43 | 2217.81 | | 8871.24 | * |
| 8666 | MANAGEMENT FEES Totals: | 88775.00 | 32850.00 | | 121625.00 | * |
| 8680 | DATA PROCESSING Totals: | 30207.12 | 8715.01 | | 38922.13 | * |
| 8700 | SERVICE SUPPLIES Totals: | .00 | | | .00 | * |
| 8720 | BAD DEBTS Totals: | .00 | | | .00 | * |
| 8760 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8765 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8770 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8780 | EQUIPTMENT & VEHICLE MAIT Totals: | .00 | | | .00 | * |
| 8820 | MISC EXP Totals: | .00 | | | .00 | * |
| 8888 | OUTSIDE SERVICES Totals: | .00 | 400.00 | | 400.00 | * |
| 8900 | DEALER SALARY Totals: | .00 | | | .00 | * |
| Expense Totals: | | 813216.93 | 265656.01 | -2663.20 | 1076209.74 | ** |
| All Account Totals: | | | 24205616.69 | -24205616.69 | .00 | *** |
| Profit/Loss: | | | | | -101725.04 | |

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| AMEX | AMERICAN EXPRESS STATMNT Totals: | .00 | | | .00 | * |
| 1000 | PETTY CASH Totals: | 300.00 | | | 300.00 | * |
| 1001 | CHASE MAIN Totals: | -5259.39 | 146791.47 | -134527.08 | 7005.00 | * |
| 1001A | CHASE NEW MAIN Totals: | -2489088.12 | 2958413.67 | -3210630.26 | -2741304.71 | * |
| 1001P | PEOPLES BANK # 3 Totals: | 2587114.00 | 3062116.00 | -2587114.00 | 3062116.00 | * |
| 1001T | TD BANK PAYROLL(1001PW) Totals: | .00 | | | .00 | * |
| 1001W | TD BANK MAIN ACCT Totals: | .00 | | | .00 | * |
| 1002 | CHASE CREDIT CARD Totals: | 25000.00 | | | 25000.00 | * |
| 1002W | CREDIT CARD ACCOUNT Totals: | 86059.15 | 166133.12 | -146575.32 | 105616.95 | * |
| 1003 | CHASE Totals: | .00 | | | .00 | * |
| 1003W | PAYROLL ACCOUNT Totals: | .00 | | | .00 | * |
| 1004 | CHASE MISC Totals: | .00 | | | .00 | * |
| 1005 | CHASE DMV Totals: | 804.49 | 31788.00 | -67621.00 | -35028.51 | * |
| 1006 | CASH CLEARING Totals: | 100.00 | | | 100.00 | * |
| 1006A | NEW CASH CLEARING Totals: | .00 | | | .00 | * |
| 1006B | CREDIT CARD CLEARING Totals: | .00 | | | .00 | * |
| 1007 | UEA PREMIER Totals: | .00 | | | .00 | * |
| 1008 | OTHER Totals: | 81637.00 | | | 81637.00 | * |
| 1009 | CHASE SPECIAL Totals: | .00 | | | .00 | * |
| 1009A | TD BANK Totals: | .00 | | | .00 | * |
| 1009B | UEA PREMIER CHARGEBACK Totals: | .00 | | | .00 | * |
| 1030 | CONTRACTS IN TRANSIT Totals: | 60724.56 | 1483250.19 | -1566466.17 | -22491.42 | * |
| 1110 | CASH ON DELIVERY Totals: | -48010.11 | 490935.22 | -621034.91 | -178109.80 | * |
| 1110B | INTER COMPANY TRANSFERS Totals: | .00 | | | .00 | * |
| 1110C | DUE FROM SUNRISE Totals: | 481658.72 | 914607.80 | -842777.21 | 553489.31 | * |
| 1111 | PROMMISSARY NOTE Totals: | 26550.00 | | | 26550.00 | * |
| 1111A | PROMISSARY NOTE Totals: | .00 | | | .00 | * |
| 1112 | PROMISSARY NOTE Totals: | .00 | | | .00 | * |
| 1120A | A/R AMEX Totals: | 100.00 | | | 100.00 | * |
| 1120M | A/R MC/VISA Totals: | .00 | | | .00 | * |
| 1130 | ACCOUNTS RECEIVABLE Totals: | .00 | | | .00 | * |
| 1131 | WARRANTY $ RECEIVABLE Totals: | .00 | | | .00 | * |
| 1280 | FINANCE RESERVES Totals: | 82818.80 | 89022.18 | -81835.26 | 90005.72 | * |
| 1280A | RESERVE FOR UEA Totals: | .00 | | | .00 | * |
| 1280B | RESERVE FOR MIKE'S DEALS Totals: | .00 | | | .00 | * |
| 1280T | FINANCE RESERVE - TD BANK Totals: | .00 | | | .00 | * |
| 1281 | FINANCE RESERVE - CAP 1 Totals: | .00 | | | .00 | * |
| 1282 | FIN RES - CITIFINANCIAL Totals: | .00 | | | .00 | * |
| 1283 | FINANCE RESERVE - MCU Totals: | .00 | | | .00 | * |
| 1284 | FINANCE RESERVE - CHASE Totals: | .00 | | | .00 | * |
| 1285 | FINANCE RESERVE - SANT Totals: | .00 | | | .00 | * |
| 1286 | FINANCE RESERVE - ALLY Totals: | .00 | | | .00 | * |
| 1287 | FINANCE RESERVE - KEYBANK Totals: | .00 | | | .00 | * |
| 1288 | FIN RES - WELLS FARGO Totals: | .00 | | | .00 | * |
| 1289 | RESERVE BBT Totals: | .00 | | | .00 | * |
| 1290 | DOUBTFUL RESERVES Totals: | .00 | | | .00 | * |
| 1300 | UCWD HOLDING ACCOUNT Totals: | .00 | | | .00 | * |
| 1350 | USED CAR INVENTORY Totals: | 5310558.46 | 3651655.61 | -2476436.46 | 6485777.61 | * |
| 1350C | NON-FP INVENTORY Totals: | .00 | | | .00 | * |
| 1351 | USED VEH WRITEDOWNS Totals: | .00 | | | .00 | * |
| 1400 | PARTS INVENTORY Totals: | 3993.44 | | | 3993.44 | * |
| 1520 | FUEL, OIL, AND GREASE Totals: | .00 | | | .00 | * |
| 1530 | PREPAID RENT Totals: | .00 | | | .00 | * |
| 1540 | SUBLET REPAIRS Totals: | .00 | | | .00 | * |
| 1550 | PREPAID EXPENSES Totals: | 8234.61 | 31868.00 | -4117.30 | 35985.31 | * |
| 1550W | YEAR END WRITE-OFF Totals: | 64369.00 | 1464118.00 | -1494117.00 | 34370.00 | * |
| 1560 | SECURITY DEPOSITS Totals: | .00 | | | .00 | * |
| 1570 | WORK IN PROCESS Totals: | .00 | | | .00 | * |
| 1721 | OFFICE EQUIP & SIGNS Totals: | 3149.97 | | | 3149.97 | * |
| 1722 | EQUIP COMPANY VEHICLES Totals: | 4999.99 | | | 4999.99 | * |
| 1723 | COMPRESSOR Totals: | 3166.42 | | | 3166.42 | * |
| 1724 | ACCUM DEPR- F & F Totals: | -3166.42 | | | -3166.42 | * |
| 1726 | ACC DEPR - OFF FX & SIGNS Totals: | .00 | | | .00 | * |
| 1730 | LSHOLDS & LSEHOLD IMPR Totals: | .00 | | | .00 | * |
| 1735 | ACC AMORT LSEHOLD/IMPR Totals: | .00 | | | .00 | * |
| 1810 | REC OFFICE & EMPLOYESS Totals: | .00 | | | .00 | * |
| 1833 | ORGANIZATION EXPENSE Totals: | .00 | | | .00 | * |
| 1834 | ACCUM AMORT ORGANIZ EXPS Totals: | .00 | | | .00 | * |
| 1835 | 13TH MONTH Totals: | .00 | | | .00 | * |
| 2102 | ESTIMATED RO'S Totals: | .00 | | | .00 | * |
| 2151 | NASSAU SALES TAX 8.625% Totals: | .00 | | | .00 | * |
| 2315A | SERVICE CTRS ERROR Totals: | .00 | | | .00 | * |
| Asset Totals: | | 6285814.57 | 14490699.26 | -13233251.97 | 7543261.86 | ** |

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 2010 | USED FLOORPLAN Totals: | -4546743.88 | 1718107.92 | -2631313.91 | -5459949.87 | * |
| 2014 | A/P BEST FORD Totals: | .00 | | | .00 | * |
| 2100 | ACCOUNTS PAYABLE Totals: | 40104.95 | 26744.33 | -84089.90 | -17240.62 | * |
| 2100A | LOAN DUE ISLAND AUTO Totals: | .00 | | | .00 | * |
| 2100C | SALES COMMISSIONS Totals: | .00 | | | .00 | * |
| 2100I | NOSH & SUN INTER-COMPANY Totals: | .00 | | | .00 | * |
| 2101 | PK TO THE FUTURE Totals: | -51000.00 | 91000.00 | -54000.00 | -14000.00 | * |
| 2101A | SPECIAL PACK Totals: | .00 | | | .00 | * |
| 2101I | INTERCOMPANY Totals: | .00 | | | .00 | * |
| 2103 | TRANSPORTATION Totals: | -8380.00 | 25780.00 | -17400.00 | .00 | * |
| 2104 | BUYERS' FEES Totals: | -1650.14 | 3150.14 | -1500.00 | .00 | * |
| 2105 | STANDARD JOURNAL ENTRY Totals: | .00 | | | .00 | * |
| 2120 | EMPLOYEE DEDUCTS.PAY. NAD Totals: | .00 | | | .00 | * |
| 2130 | EMPLOYEE INC TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2131 | EMPLOYEE STATE INCOME W/H Totals: | .00 | | | .00 | * |
| 2132 | DISABILITY DEDUCTIONS Totals: | .00 | | | .00 | * |
| 2133 | NYS FAMILY LEAVE DEDUCTIO Totals: | .00 | | | .00 | * |
| 2140 | FICA TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2145 | PARTS AND SERVICE SALES TAX Totals: | .00 | | | .00 | * |
| 2150 | NYC SALES TAX 8.875% Totals: | -36712.50 | 46463.99 | -36782.54 | -27031.05 | * |
| 2152 | PROMPTAX PAYMENT PENDING Totals: | .00 | | | .00 | * |
| 2153 | SUFFOLK SALES TAX 8.625% Totals: | -32411.56 | 32411.56 | -15951.68 | -15951.68 | * |
| 2154 | PUTNAM SALESTAX 8.375% Totals: | .00 | | | .00 | * |
| 2155 | YONKERS SALES TAX 8.875% Totals: | .00 | | | .00 | * |
| 2156 | ROCKLAND SALES TAX 8.125% Totals: | .00 | | | .00 | * |
| 2157 | ALBANY SALES TAX 8.000% Totals: | .00 | | | .00 | * |
| 2158 | OUT OF STATE SALES TAX Totals: | -64886.77 | 60021.19 | -37674.76 | -42540.34 | * |
| 2159 | NASSAU SALESTAX 8.625% Totals: | -1920.44 | 2676.59 | -17391.28 | -16635.13 | * |
| 2162 | SALES TAX OTHER NEW YORK Totals: | -7815.38 | 7815.38 | -10031.70 | -10031.70 | * |
| 2205 | INCOME TAXES CURRENT YR Totals: | .00 | | | .00 | * |
| 2300 | CUSTOMER DEPOSITS Totals: | -91280.99 | 328861.13 | -401450.00 | -163869.86 | * |
| 2300A | DEPOSITS OTHER Totals: | .00 | | | .00 | * |
| 2300B | COD MONEY DUE Totals: | .00 | 58216.75 | -58216.75 | .00 | * |
| 2310 | LIEN PAYOFFS Totals: | -62183.73 | 75446.76 | -95583.11 | -82320.08 | * |
| 2314 | WE OWE Totals: | .00 | | | .00 | * |
| 2315 | EXT WARRANTY PAYABLE Totals: | -60160.27 | 120405.90 | -119606.40 | -59360.77 | * |
| 2315B | TIRE & WHEEL Totals: | -16253.00 | | | -16253.00 | * |
| 2315C | WARRANTY ADVANCE Totals: | -296500.00 | 28000.00 | | -268500.00 | * |
| 2315D | NORTHSHOREP Totals: | .00 | | | .00 | * |
| 2315R | CANCELLED WARRANTY DUE Totals: | .00 | | | .00 | * |
| 2315T | ACCRUED TIRE DISPOSAL FEE Totals: | .00 | | | .00 | * |
| 2320 | REGISTRATION FEES Totals: | -16792.35 | 16879.91 | -15986.75 | -15899.19 | * |
| 2410 | ACCRUED PAYROLL Totals: | .00 | | | .00 | * |
| 2420 | ACCRUED INSURANCE Totals: | .00 | | | .00 | * |
| 2421 | ACCRUED INTEREST Totals: | .00 | | | .00 | * |
| 2423 | ACCRUED ADVERTISING Totals: | .00 | | | .00 | * |
| 2510 | NOTES PAY-LNG TERM DEBT Totals: | .00 | | | .00 | * |
| 2511 | NOTES PAY-LNG TERM DEBT Totals: | -1025472.22 | 39600.00 | -200000.00 | -1185872.22 | * |
| 2512 | LOAN DUE ANTHONY DEO Totals: | .00 | 100000.00 | -100000.00 | .00 | * |
| 2801 | COMMON STOCK Totals: | .00 | | | .00 | * |
| 2802 | OTHER CAPITAL Totals: | .00 | | | .00 | * |
| 2810 | RETAINED EARNINGS Totals: | 108876.00 | 1114420.65 | -1114420.65 | 108876.00 | * |
| 2820 | SHAREHOLDER DISTRIBUTION Totals: | 60000.00 | | | 60000.00 | * |
| Liability Totals: | | -6111182.28 | 3896002.20 | -5011399.43 | -7226579.51 | ** |
| 3700 | SLS - RTL USED CARS Totals: | -5615202.63 | | -1595807.14 | -7211009.77 | * |
| 3710 | SLS - WHOLESALE Totals: | -3484202.19 | 113395.00 | -1167068.80 | -4537875.99 | * |
| 5000 | CUST LABOR SALES-MECHANICAL Totals: | .00 | | | .00 | * |
| 5020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 5080 | INTERNAL LABOR SALES Totals: | .00 | | | .00 | * |
| 5140 | SLS - EXT SVC WARRANTY Totals: | -578309.00 | | -148989.00 | -727298.00 | * |
| 5141 | BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 5160 | ALL OTHER F&I PRODUCTS Totals: | .00 | | | .00 | * |
| 5161 | TIRE & WHEEL PROD Totals: | .00 | | | .00 | * |
| 5162 | CARWASH PROD Totals: | .00 | | | .00 | * |
| 5163 | NORTHSHORE PK Totals: | .00 | | | .00 | * |
| 5200 | PARTS SALES MECHANICAL RO Totals: | .00 | | | .00 | * |
| 5220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 5260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 5280 | SALES-FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 5290 | PARTS SALES BODY SHOP Totals: | .00 | | | .00 | * |
| 5310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 5330 | PARTS SALES WHOLESALES Totals: | .00 | | | .00 | * |
| Sale Totals: | | -9677713.82 | 113395.00 | -2911864.94 | -12476183.76 | ** |

Case 2:23-cv-06188-JMW Document 553-4 Filed 09/04/26 Page 40 of 57 PageID #: 23826

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 4700 | COS - RTL USED C O S Totals: | 5183881.05 | 1479109.60 | -165213.27 | 6497777.38 | * |
| 4701 | ANTHONY Totals: | .00 | | | .00 | * |
| 4702 | USED VEHICLE WRITE DOWN Totals: | .00 | | | .00 | * |
| 4705 | DEAL BANK FEE Totals: | .00 | | | .00 | * |
| 4706 | IN HOUSE REBATE Totals: | .00 | | | .00 | * |
| 4707 | SHORT COD Totals: | .00 | | | .00 | * |
| 4708 | BIRD DOG/ CUSTOMER REWARD Totals: | .00 | | | .00 | * |
| 4709 | BANK EQUIP CHGBK Totals: | .00 | | | .00 | * |
| 4710 | COS - WHOLESALE Totals: | 3349152.61 | 1156844.63 | -113395.00 | 4392602.24 | * |
| 4720 | INTERNAL Totals: | .00 | | | .00 | * |
| 4890 | USED VEH CHARGE BACKS Totals: | .00 | | | .00 | * |
| 6000 | CUSTOMER LABOR SALES-MECHANICA Totals: | .00 | | | .00 | * |
| 6020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 6080 | INTERNAL LABOR SALES Totals: | .00 | | | .00 | * |
| 6100 | SUBLET REPAIR SALES Totals: | .00 | | | .00 | * |
| 6110 | UNAPPLIED LABOR Totals: | .00 | | | .00 | * |
| 6140 | COS - EXT SVC WARRANTY Totals: | 156463.22 | 101182.70 | -28000.00 | 229645.92 | * |
| 6141 | C/S BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 6160 | ALL OTHER F&I PRODUCTS Totals: | .00 | | | .00 | * |
| 6161 | C/S TIRE Totals: | .00 | | | .00 | * |
| 6162 | C/S CARWASH Totals: | .00 | | | .00 | * |
| 6163 | C/S NORTHSORE PK Totals: | .00 | | | .00 | * |
| 6200 | PARTS SALES-MECHANICAL RO Totals: | .00 | | | .00 | * |
| 6220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 6260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 6280 | SALES FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 6290 | PARTS SALES BODY SHOP RO Totals: | .00 | | | .00 | * |
| 6310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 6330 | PARTS SALES WHOLESALE Totals: | .00 | | | .00 | * |
| 6710 | LABOR GROSS Totals: | .00 | | | .00 | * |
| Cogs Totals: | | 8689496.88 | 2737136.93 | -306608.27 | 11120025.54 | ** |
| 5100 | FINANCE CONTR INCOME USED Totals: | -224542.72 | | -64786.62 | -289329.34 | * |
| 9300 | OTHER INCOME Totals: | -2142.37 | 47.00 | -232.76 | -2328.13 | * |
| 9301 | INSPECTION FEES Totals: | -6290.00 | | -1628.00 | -7918.00 | * |
| 9303 | DMV FEES Totals: | .00 | | | .00 | * |
| 9304 | DOC FEES/INCOME Totals: | -29650.00 | | -7875.00 | -37525.00 | * |
| 9390 | EXCHANGE Totals: | .00 | | | .00 | * |
| 99999 | VOIDS Totals: | .00 | | | .00 | * |
| Other Income | Totals: | -262625.09 | 47.00 | -74522.38 | -337100.47 | ** |
| 7200 | COMM & INCENT SLSMEN USED Totals: | 76886.43 | 20989.30 | | 97875.73 | * |
| 7230 | POLICY Totals: | 7209.31 | 2505.36 | | 9714.67 | * |
| 7231 | ENTERPRISE RENT A CAR Totals: | .00 | | | .00 | * |
| 7232 | MISC EXP Totals: | .00 | | | .00 | * |
| 7233 | AMERICAN EXPRESS STATEMNT Totals: | .00 | | | .00 | * |
| 7256 | ADVERTISING USED Totals: | .00 | | | .00 | * |
| 7270 | SALARIES SALESMEN USED Totals: | 104592.67 | 25400.00 | | 129992.67 | * |
| 7280 | USED SALES MANAGER Totals: | .00 | | | .00 | * |
| 7300 | SALARIES OTHER USED Totals: | 58671.15 | 13532.00 | | 72203.15 | * |
| 7310 | ADVERTISING USED Totals: | 38765.60 | 28535.17 | -8768.00 | 58532.77 | * |
| 7320 | EQUIPMENT RENTAL USED Totals: | .00 | | | .00 | * |
| 7380 | INTEREST FLOOR PLAN USED Totals: | 40481.19 | 12340.86 | -920.00 | 51902.05 | * |
| 7436 | ADVERTISING USED Totals: | .00 | | | .00 | * |
| 7460 | COMM & INCENT F&I USED Totals: | 114190.50 | 46757.84 | | 160948.34 | * |
| 8000 | SALARIES GENERAL MANAGER Totals: | 174391.98 | 47455.42 | | 221847.40 | * |
| 8020 | SALARIES ADMINISTRATIVE Totals: | 48815.00 | 5000.00 | | 53815.00 | * |
| 8040 | EMPLOYEE BENEFITS Totals: | 7895.87 | 2565.86 | | 10461.73 | * |
| 8041 | AFLAC Totals: | .00 | | | .00 | * |
| 8100 | PAYROLL TAXES Totals: | 29066.18 | 5717.65 | | 34783.83 | * |
| 8300 | RENT & LEASE EXPENSE Totals: | 131143.88 | 32785.97 | | 163929.85 | * |
| 8380 | INSURANCE - BUILDING/CARS Totals: | .00 | 308.41 | | 308.41 | * |
| 8400 | REAL ESTATE TAXES Totals: | .00 | | | .00 | * |
| 8420 | REPAIRS & MAINTENANCE Totals: | 1800.00 | | | 1800.00 | * |
| 8500 | HEAT/LIGHT/POWER/WATER Totals: | 12976.65 | 925.15 | | 13901.80 | * |
| 8520 | TELEPHONE Totals: | 2518.36 | 1485.70 | | 4004.06 | * |
| 8540 | TAXES EXCL REAL EST & INC Totals: | .00 | | | .00 | * |
| 8600 | INSURANCE OFFICERS' LIFE Totals: | .00 | | | .00 | * |
| 8620 | INSURANCE OTHER Totals: | 925.23 | | | 925.23 | * |
| 8621 | CONS RISK/WORKER COMP Totals: | 5336.26 | 2376.16 | | 7712.42 | * |
| 8640 | OFFICE SUPPLIES OTHER Totals: | 3600.27 | 1110.57 | | 4710.84 | * |
| 8641 | POSTAGE Totals: | .00 | | | .00 | * |
| 8642 | COPIER LEASE EXPENSES Totals: | .00 | | | .00 | * |
| 8660 | OUTSIDE SERVICES Totals: | 26386.96 | 10803.41 | | 37190.37 | * |

Case 2:23-cv-06188-JMW Document 553-4 Filed 09/04/26 Page 41 of 57 PageID #: 23827

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 8660B | COMMISSIONS NY NET WORTH Totals: | .00 | | | .00 | * |
| 8661 | CREDIT CARD CHARGES Totals: | 5929.45 | 2875.32 | | 8804.77 | * |
| 8662 | COMPANY VEHICLE EXPENSE Totals: | 470.93 | | | 470.93 | * |
| 8664 | LEGAL/AUDIT FEES Totals: | 14337.50 | 900.00 | | 15237.50 | * |
| 8665 | CARFAX FEES Totals: | 8871.24 | 2217.81 | | 11089.05 | * |
| 8666 | MANAGEMENT FEES Totals: | 121625.00 | 34300.00 | | 155925.00 | * |
| 8680 | DATA PROCESSING Totals: | 38922.13 | 9166.64 | | 48088.77 | * |
| 8700 | SERVICE SUPPLIES Totals: | .00 | | | .00 | * |
| 8720 | BAD DEBTS Totals: | .00 | | | .00 | * |
| 8760 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8765 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8770 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8780 | EQUIPTMENT & VEHICLE MAIT Totals: | .00 | | | .00 | * |
| 8820 | MISC EXP Totals: | .00 | | | .00 | * |
| 8888 | OUTSIDE SERVICES Totals: | 400.00 | | | 400.00 | * |
| 8900 | DEALER SALARY Totals: | .00 | | | .00 | * |
| Expense Totals: | | 1076209.74 | 310054.60 | -9688.00 | 1376576.34 | ** |
| All Account Totals: | | | 21547334.99 | -21547334.99 | .00 | *** |
| Profit/Loss: | | | | | -142050.06 | |

GL3502R NORTHSHORE MOTOR LEASING 9/03/26 15:09:43
WKWUN1 From 6/22 To 7/22 Annual Trial Balance Sequence: Date,Doc# Page 1

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| AMEX | AMERICAN EXPRESS STATMNT Totals: | .00 | | | .00 | * |
| 1000 | PETTY CASH Totals: | 300.00 | | | 300.00 | * |
| 1001 | CHASE MAIN Totals: | 7005.00 | 116319.23 | -112989.67 | 10334.56 | * |
| 1001A | CHASE NEW MAIN Totals: | -2741304.71 | 4079910.33 | -5957929.10 | -4619323.48 | * |
| 1001P | PEOPLES BANK # 3 Totals: | 3062116.00 | 7790856.00 | -6560523.00 | 4292449.00 | * |
| 1001T | TD BANK PAYROLL(1001PW) Totals: | .00 | | | .00 | * |
| 1001W | TD BANK MAIN ACCT Totals: | .00 | | | .00 | * |
| 1002 | CHASE CREDIT CARD Totals: | 25000.00 | | | 25000.00 | * |
| 1002W | CREDIT CARD ACCOUNT Totals: | 105616.95 | 247718.13 | -240323.93 | 113011.15 | * |
| 1003 | CHASE Totals: | .00 | | | .00 | * |
| 1003W | PAYROLL ACCOUNT Totals: | .00 | | | .00 | * |
| 1004 | CHASE MISC Totals: | .00 | | | .00 | * |
| 1005 | CHASE DMV Totals: | -35028.51 | 64162.00 | -64162.00 | -35028.51 | * |
| 1006 | CASH CLEARING Totals: | 100.00 | | | 100.00 | * |
| 1006A | NEW CASH CLEARING Totals: | .00 | | | .00 | * |
| 1006B | CREDIT CARD CLEARING Totals: | .00 | | | .00 | * |
| 1007 | UEA PREMIER Totals: | .00 | | | .00 | * |
| 1008 | OTHER Totals: | 81637.00 | | | 81637.00 | * |
| 1009 | CHASE SPECIAL Totals: | .00 | | | .00 | * |
| 1009A | TD BANK Totals: | .00 | | | .00 | * |
| 1009B | UEA PREMIER CHARGEBACK Totals: | .00 | | | .00 | * |
| 1030 | CONTRACTS IN TRANSIT Totals: | -22491.42 | 3510637.27 | -3210214.04 | 277931.81 | * |
| 1110 | CASH ON DELIVERY Totals: | -178109.80 | 1335456.52 | -923277.21 | 234069.51 | * |
| 1110B | INTER COMPANY TRANSFERS Totals: | .00 | | | .00 | * |
| 1110C | DUE FROM SUNRISE Totals: | 553489.31 | 2166653.95 | -2135096.71 | 585046.55 | * |
| 1111 | PROMMISSARY NOTE Totals: | 26550.00 | 5100.00 | | 31650.00 | * |
| 1111A | PROMISSARY NOTE Totals: | .00 | | | .00 | * |
| 1112 | PROMISSARY NOTE Totals: | .00 | 5100.00 | -5100.00 | .00 | * |
| 1120A | A/R AMEX Totals: | 100.00 | | | 100.00 | * |
| 1120M | A/R MC/VISA Totals: | .00 | | | .00 | * |
| 1130 | ACCOUNTS RECEIVABLE Totals: | .00 | | | .00 | * |
| 1131 | WARRANTY $ RECEIVABLE Totals: | .00 | | | .00 | * |
| 1280 | FINANCE RESERVES Totals: | 90005.72 | 232794.59 | -303472.72 | 19327.59 | * |
| 1280A | RESERVE FOR UEA Totals: | .00 | | | .00 | * |
| 1280B | RESERVE FOR MIKE'S DEALS Totals: | .00 | | | .00 | * |
| 1280T | FINANCE RESERVE - TD BANK Totals: | .00 | | | .00 | * |
| 1281 | FINANCE RESERVE - CAP 1 Totals: | .00 | | | .00 | * |
| 1282 | FIN RES - CITIFINANCIAL Totals: | .00 | | | .00 | * |
| 1283 | FINANCE RESERVE - MCU Totals: | .00 | | | .00 | * |
| 1284 | FINANCE RESERVE - CHASE Totals: | .00 | | | .00 | * |
| 1285 | FINANCE RESERVE - SANT Totals: | .00 | | | .00 | * |
| 1286 | FINANCE RESERVE - ALLY Totals: | .00 | | | .00 | * |
| 1287 | FINANCE RESERVE - KEYBANK Totals: | .00 | | | .00 | * |
| 1288 | FIN RES - WELLS FARGO Totals: | .00 | | | .00 | * |
| 1289 | RESERVE BBT Totals: | .00 | | | .00 | * |
| 1290 | DOUBTFUL RESERVES Totals: | .00 | | | .00 | * |
| 1300 | UCWD HOLDING ACCOUNT Totals: | .00 | | | .00 | * |
| 1350 | USED CAR INVENTORY Totals: | 6485777.61 | 6561690.43 | -5424398.65 | 7623069.39 | * |
| 1350C | NON-FP INVENTORY Totals: | .00 | | | .00 | * |
| 1351 | USED VEH WRITEDOWNS Totals: | .00 | | | .00 | * |
| 1400 | PARTS INVENTORY Totals: | 3993.44 | | | 3993.44 | * |
| 1520 | FUEL, OIL, AND GREASE Totals: | .00 | | | .00 | * |
| 1530 | PREPAID RENT Totals: | .00 | | | .00 | * |
| 1540 | SUBLET REPAIRS Totals: | .00 | | | .00 | * |
| 1550 | PREPAID EXPENSES Totals: | 35985.31 | 7775.00 | -35372.80 | 8387.51 | * |
| 1550W | YEAR END WRITE-OFF Totals: | 34370.00 | 3188810.95 | -3154682.35 | 68498.60 | * |
| 1560 | SECURITY DEPOSITS Totals: | .00 | | | .00 | * |
| 1570 | WORK IN PROCESS Totals: | .00 | | | .00 | * |
| 1721 | OFFICE EQUIP & SIGNS Totals: | 3149.97 | | | 3149.97 | * |
| 1722 | EQUIP COMPANY VEHICLES Totals: | 4999.99 | | | 4999.99 | * |
| 1723 | COMPRESSOR Totals: | 3166.42 | | | 3166.42 | * |
| 1724 | ACCUM DEPR- F & F Totals: | -3166.42 | | | -3166.42 | * |
| 1726 | ACC DEPR - OFF FX & SIGNS Totals: | .00 | | | .00 | * |
| 1730 | LSHOLDS & LSEHOLD IMPR Totals: | .00 | | | .00 | * |
| 1735 | ACC AMORT LSEHOLD/IMPR Totals: | .00 | | | .00 | * |
| 1810 | REC OFFICE & EMPLOYESS Totals: | .00 | | | .00 | * |
| 1833 | ORGANIZATION EXPENSE Totals: | .00 | | | .00 | * |
| 1834 | ACCUM AMORT ORGANIZ EXPS Totals: | .00 | | | .00 | * |
| 1835 | 13TH MONTH Totals: | .00 | | | .00 | * |
| 2102 | ESTIMATED RO'S Totals: | .00 | | | .00 | * |
| 2151 | NASSAU SALES TAX 8.625% Totals: | .00 | | | .00 | * |
| 2315A | SERVICE CTRS ERROR Totals: | .00 | | | .00 | * |
| Asset Totals: | | 7543261.86 | 29312984.40 | -28127542.18 | 8728704.08 | ** |

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 2010 | USED FLOORPLAN Totals: | -5459949.87 | 2881455.01 | -4509333.74 | -7087828.60 | * |
| 2014 | A/P BEST FORD Totals: | .00 | | | .00 | * |
| 2100 | ACCOUNTS PAYABLE Totals: | -17240.62 | 67606.53 | -62650.28 | -12284.37 | * |
| 2100A | LOAN DUE ISLAND AUTO Totals: | .00 | | | .00 | * |
| 2100C | SALES COMMISSIONS Totals: | .00 | | | .00 | * |
| 2100I | NOSH & SUN INTER-COMPANY Totals: | .00 | | | .00 | * |
| 2101 | PK TO THE FUTURE Totals: | -14000.00 | 133100.00 | -121000.00 | -1900.00 | * |
| 2101A | SPECIAL PACK Totals: | .00 | | | .00 | * |
| 2101I | INTERCOMPANY Totals: | .00 | | | .00 | * |
| 2103 | TRANSPORTATION Totals: | .00 | 23900.00 | -23900.00 | .00 | * |
| 2104 | BUYERS' FEES Totals: | .00 | 150.01 | -150.00 | .01 | * |
| 2105 | STANDARD JOURNAL ENTRY Totals: | .00 | | | .00 | * |
| 2120 | EMPLOYEE DEDUCTS.PAY. NAD Totals: | .00 | | | .00 | * |
| 2130 | EMPLOYEE INC TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2131 | EMPLOYEE STATE INCOME W/H Totals: | .00 | | | .00 | * |
| 2132 | DISABILITY DEDUCTIONS Totals: | .00 | | | .00 | * |
| 2133 | NYS FAMILY LEAVE DEDUCTIO Totals: | .00 | | | .00 | * |
| 2140 | FICA TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2145 | PARTS AND SERVICE SALES TAX Totals: | .00 | | | .00 | * |
| 2150 | NYC SALES TAX 8.875% Totals: | -27031.05 | 132019.85 | -109900.07 | -4911.27 | * |
| 2152 | PROMPTAX PAYMENT PENDING Totals: | .00 | | | .00 | * |
| 2153 | SUFFOLK SALES TAX 8.625% Totals: | -15951.68 | 50743.41 | -41529.83 | -6738.10 | * |
| 2154 | PUTNAM SALESTAX 8.375% Totals: | .00 | | | .00 | * |
| 2155 | YONKERS SALES TAX 8.875% Totals: | .00 | | | .00 | * |
| 2156 | ROCKLAND SALES TAX 8.125% Totals: | .00 | | | .00 | * |
| 2157 | ALBANY SALES TAX 8.000% Totals: | .00 | | | .00 | * |
| 2158 | OUT OF STATE SALES TAX Totals: | -42540.34 | 91167.42 | -54114.32 | -5487.24 | * |
| 2159 | NASSAU SALESTAX 8.625% Totals: | -16635.13 | 53406.25 | -37695.81 | -924.69 | * |
| 2162 | SALES TAX OTHER NEW YORK Totals: | -10031.70 | 30826.86 | -26431.27 | -5636.11 | * |
| 2205 | INCOME TAXES CURRENT YR Totals: | .00 | | | .00 | * |
| 2300 | CUSTOMER DEPOSITS Totals: | -163869.86 | 1210234.19 | -1118023.36 | -71659.03 | * |
| 2300A | DEPOSITS OTHER Totals: | .00 | | | .00 | * |
| 2300B | COD MONEY DUE Totals: | .00 | 291543.75 | -297141.00 | -5597.25 | * |
| 2310 | LIEN PAYOFFS Totals: | -82320.08 | 561359.14 | -509584.69 | -30545.63 | * |
| 2314 | WE OWE Totals: | .00 | | | .00 | * |
| 2315 | EXT WARRANTY PAYABLE Totals: | -59360.77 | 352943.57 | -383641.57 | -90058.77 | * |
| 2315B | TIRE & WHEEL Totals: | -16253.00 | | | -16253.00 | * |
| 2315C | WARRANTY ADVANCE Totals: | -268500.00 | 51500.00 | | -217000.00 | * |
| 2315D | NORTHSHOREP Totals: | .00 | | | .00 | * |
| 2315R | CANCELLED WARRANTY DUE Totals: | .00 | | | .00 | * |
| 2315T | ACCRUED TIRE DISPOSAL FEE Totals: | .00 | | | .00 | * |
| 2320 | REGISTRATION FEES Totals: | -15899.19 | 34278.97 | -38197.16 | -19817.38 | * |
| 2410 | ACCRUED PAYROLL Totals: | .00 | | | .00 | * |
| 2420 | ACCRUED INSURANCE Totals: | .00 | | | .00 | * |
| 2421 | ACCRUED INTEREST Totals: | .00 | | | .00 | * |
| 2423 | ACCRUED ADVERTISING Totals: | .00 | | | .00 | * |
| 2510 | NOTES PAY-LNG TERM DEBT Totals: | .00 | | | .00 | * |
| 2511 | NOTES PAY-LNG TERM DEBT Totals: | -1185872.22 | 98385.78 | -15000.00 | -1102486.44 | * |
| 2512 | LOAN DUE ANTHONY DEO Totals: | .00 | 28900.00 | -28900.00 | .00 | * |
| 2801 | COMMON STOCK Totals: | .00 | | | .00 | * |
| 2802 | OTHER CAPITAL Totals: | .00 | | | .00 | * |
| 2810 | RETAINED EARNINGS Totals: | 108876.00 | 2228841.30 | -2228841.30 | 108876.00 | * |
| 2820 | SHAREHOLDER DISTRIBUTION Totals: | 60000.00 | | | 60000.00 | * |
| Liability Totals: | | -7226579.51 | 8322362.04 | -9606034.40 | -8510251.87 | ** |
| 3700 | SLS - RTL USED CARS Totals: | -7211009.77 | 62617.00 | -3498415.93 | -10646808.70 | * |
| 3710 | SLS - WHOLESALE Totals: | -4537875.99 | 62100.00 | -1640379.00 | -6116154.99 | * |
| 5000 | CUST LABOR SALES-MECHANICAL Totals: | .00 | | | .00 | * |
| 5020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 5080 | INTERNAL LABOR SALES Totals: | .00 | | | .00 | * |
| 5140 | SLS - EXT SVC WARRANTY Totals: | -727298.00 | 7210.00 | -301568.00 | -1021656.00 | * |
| 5141 | BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 5160 | ALL OTHER F&I PRODUCTS Totals: | .00 | | | .00 | * |
| 5161 | TIRE & WHEEL PROD Totals: | .00 | | | .00 | * |
| 5162 | CARWASH PROD Totals: | .00 | | | .00 | * |
| 5163 | NORTHSHORE PK Totals: | .00 | | | .00 | * |
| 5200 | PARTS SALES MECHANICAL RO Totals: | .00 | | | .00 | * |
| 5220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 5260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 5280 | SALES-FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 5290 | PARTS SALES BODY SHOP Totals: | .00 | | | .00 | * |
| 5310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 5330 | PARTS SALES WHOLESALES Totals: | .00 | | | .00 | * |
| Sale Totals: | | -12476183.76 | 131927.00 | -5440362.93 | -17784619.69 | ** |

Case 2:23-cv-06188-JMW Document 553-4 Filed 09/04/26 Page 44 of 57 PageID #: 23830

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 4700 | COS - RTL USED C O S Totals: | 6497777.38 | 3590919.54 | -312817.74 | 9775879.18 | * |
| 4701 | ANTHONY Totals: | .00 | | | .00 | * |
| 4702 | USED VEHICLE WRITE DOWN Totals: | .00 | | | .00 | * |
| 4705 | DEAL BANK FEE Totals: | .00 | | | .00 | * |
| 4706 | IN HOUSE REBATE Totals: | .00 | | | .00 | * |
| 4707 | SHORT COD Totals: | .00 | | | .00 | * |
| 4708 | BIRD DOG/ CUSTOMER REWARD Totals: | .00 | | | .00 | * |
| 4709 | BANK EQUIP CHGBK Totals: | .00 | | | .00 | * |
| 4710 | COS - WHOLESALE Totals: | 4392602.24 | 1654217.82 | -74415.00 | 5972405.06 | * |
| 4720 | INTERNAL Totals: | .00 | | | .00 | * |
| 4890 | USED VEH CHARGE BACKS Totals: | .00 | | | .00 | * |
| 6000 | CUSTOMER LABOR SALES-MECHANICA Totals: | .00 | | | .00 | * |
| 6020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 6080 | INTERNAL LABOR SALES Totals: | .00 | | | .00 | * |
| 6100 | SUBLET REPAIR SALES Totals: | .00 | | | .00 | * |
| 6110 | UNAPPLIED LABOR Totals: | .00 | | | .00 | * |
| 6140 | COS - EXT SVC WARRANTY Totals: | 229645.92 | 163031.18 | -55891.36 | 336785.74 | * |
| 6141 | C/S BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 6160 | ALL OTHER F&I PRODUCTS Totals: | .00 | | | .00 | * |
| 6161 | C/S TIRE Totals: | .00 | | | .00 | * |
| 6162 | C/S CARWASH Totals: | .00 | | | .00 | * |
| 6163 | C/S NORTHSORE PK Totals: | .00 | | | .00 | * |
| 6200 | PARTS SALES-MECHANICAL RO Totals: | .00 | | | .00 | * |
| 6220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 6260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 6280 | SALES FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 6290 | PARTS SALES BODY SHOP RO Totals: | .00 | | | .00 | * |
| 6310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 6330 | PARTS SALES WHOLESALE Totals: | .00 | | | .00 | * |
| 6710 | LABOR GROSS Totals: | .00 | | | .00 | * |
| Cogs Totals: | | 11120025.54 | 5408168.54 | -443124.10 | 16085069.98 | ** |
| 5100 | FINANCE CONTR INCOME USED Totals: | -289329.34 | 10992.64 | -125357.23 | -403693.93 | * |
| 9300 | OTHER INCOME Totals: | -2328.13 | 67.53 | -7527.55 | -9788.15 | * |
| 9301 | INSPECTION FEES Totals: | -7918.00 | 74.00 | -3515.00 | -11359.00 | * |
| 9303 | DMV FEES Totals: | .00 | 410.00 | -175.00 | 235.00 | * |
| 9304 | DOC FEES/INCOME Totals: | -37525.00 | 350.00 | -16800.00 | -53975.00 | * |
| 9390 | EXCHANGE Totals: | .00 | | | .00 | * |
| 99999 | VOIDS Totals: | .00 | | | .00 | * |
| Other Income Totals: | | -337100.47 | 11894.17 | -153374.78 | -478581.08 | ** |
| 7200 | COMM & INCENT SLSMEN USED Totals: | 97875.73 | 28150.00 | | 126025.73 | * |
| 7230 | POLICY Totals: | 9714.67 | 6472.44 | | 16187.11 | * |
| 7231 | ENTERPRISE RENT A CAR Totals: | .00 | | | .00 | * |
| 7232 | MISC EXP Totals: | .00 | | | .00 | * |
| 7233 | AMERICAN EXPRESS STATEMNT Totals: | .00 | | | .00 | * |
| 7256 | ADVERTISING USED Totals: | .00 | 402.05 | | 402.05 | * |
| 7270 | SALARIES SALESMEN USED Totals: | 129992.67 | 52550.00 | -1711.55 | 180831.12 | * |
| 7280 | USED SALES MANAGER Totals: | .00 | | | .00 | * |
| 7300 | SALARIES OTHER USED Totals: | 72203.15 | 28928.00 | | 101131.15 | * |
| 7310 | ADVERTISING USED Totals: | 58532.77 | 38041.34 | -11636.30 | 84937.81 | * |
| 7320 | EQUIPMENT RENTAL USED Totals: | .00 | | | .00 | * |
| 7380 | INTEREST FLOOR PLAN USED Totals: | 51902.05 | 33919.37 | | 85821.42 | * |
| 7436 | ADVERTISING USED Totals: | .00 | | | .00 | * |
| 7460 | COMM & INCENT F&I USED Totals: | 160948.34 | 45076.14 | | 206024.48 | * |
| 8000 | SALARIES GENERAL MANAGER Totals: | 221847.40 | 94449.73 | | 316297.13 | * |
| 8020 | SALARIES ADMINISTRATIVE Totals: | 53815.00 | 21990.58 | | 75805.58 | * |
| 8040 | EMPLOYEE BENEFITS Totals: | 10461.73 | 2724.98 | | 13186.71 | * |
| 8041 | AFLAC Totals: | .00 | | | .00 | * |
| 8100 | PAYROLL TAXES Totals: | 34783.83 | 10940.15 | | 45723.98 | * |
| 8300 | RENT & LEASE EXPENSE Totals: | 163929.85 | 68605.42 | | 232535.27 | * |
| 8380 | INSURANCE - BUILDING/CARS Totals: | 308.41 | | | 308.41 | * |
| 8400 | REAL ESTATE TAXES Totals: | .00 | | | .00 | * |
| 8420 | REPAIRS & MAINTENANCE Totals: | 1800.00 | 2700.00 | | 4500.00 | * |
| 8500 | HEAT/LIGHT/POWER/WATER Totals: | 13901.80 | 4174.24 | | 18076.04 | * |
| 8520 | TELEPHONE Totals: | 4004.06 | 2155.10 | | 6159.16 | * |
| 8540 | TAXES EXCL REAL EST & INC Totals: | .00 | | | .00 | * |
| 8600 | INSURANCE OFFICERS' LIFE Totals: | .00 | | | .00 | * |
| 8620 | INSURANCE OTHER Totals: | 925.23 | | | 925.23 | * |
| 8621 | CONS RISK/WORKER COMP Totals: | 7712.42 | 5194.15 | | 12906.57 | * |
| 8640 | OFFICE SUPPLIES OTHER Totals: | 4710.84 | 2513.29 | | 7224.13 | * |
| 8641 | POSTAGE Totals: | .00 | | | .00 | * |
| 8642 | COPIER LEASE EXPENSES Totals: | .00 | | | .00 | * |
| 8660 | OUTSIDE SERVICES Totals: | 37190.37 | 14207.99 | -206.75 | 51191.61 | * |

Case 2:23-cv-06188-JMW Document 553-4 Filed 09/04/26 Page 45 of 57 PageID #: 23831

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 8660B | COMMISSIONS NY NET WORTH Totals: | .00 | | | .00 | * |
| 8661 | CREDIT CARD CHARGES Totals: | 8804.77 | 3675.95 | | 12480.72 | * |
| 8662 | COMPANY VEHICLE EXPENSE Totals: | 470.93 | | | 470.93 | * |
| 8664 | LEGAL/AUDIT FEES Totals: | 15237.50 | 9102.50 | -2775.00 | 21565.00 | * |
| 8665 | CARFAX FEES Totals: | 11089.05 | 4435.62 | | 15524.67 | * |
| 8666 | MANAGEMENT FEES Totals: | 155925.00 | 100865.50 | | 256790.50 | * |
| 8680 | DATA PROCESSING Totals: | 48088.77 | 18157.30 | | 66246.07 | * |
| 8700 | SERVICE SUPPLIES Totals: | .00 | | | .00 | * |
| 8720 | BAD DEBTS Totals: | .00 | | | .00 | * |
| 8760 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8765 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8770 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8780 | EQUIPTMENT & VEHICLE MAIT Totals: | .00 | | | .00 | * |
| 8820 | MISC EXP Totals: | .00 | | | .00 | * |
| 8888 | OUTSIDE SERVICES Totals: | 400.00 | | | 400.00 | * |
| 8900 | DEALER SALARY Totals: | .00 | | | .00 | * |
| Expense Totals: | | 1376576.34 | 599431.84 | -16329.60 | 1959678.58 | ** |
| All Account Totals: | | | 43786767.99 | -43786767.99 | .00 | *** |
| Profit/Loss: | | | | | 98230.14 | |

Case 2:23-cv-06188-JMW Document 553-4 Filed 09/04/26 Page 46 of 57 PageID #: 23832

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| AMEX | AMERICAN EXPRESS STATMNT Totals: | .00 | | | .00 | * |
| 1000 | PETTY CASH Totals: | 300.00 | | | 300.00 | * |
| 1001 | CHASE MAIN Totals: | 33495.89 | 59640.05 | -82801.38 | 10334.56 | * |
| 1001A | CHASE NEW MAIN Totals: | -3594267.03 | 2123499.00 | -3148555.45 | -4619323.48 | * |
| 1001P | PEOPLES BANK # 3 Totals: | 3498407.00 | 4292449.00 | -3498407.00 | 4292449.00 | * |
| 1001T | TD BANK PAYROLL(1001PW) Totals: | .00 | | | .00 | * |
| 1001W | TD BANK MAIN ACCT Totals: | .00 | | | .00 | * |
| 1002 | CHASE CREDIT CARD Totals: | 25000.00 | | | 25000.00 | * |
| 1002W | CREDIT CARD ACCOUNT Totals: | 110042.24 | 120950.00 | -117981.09 | 113011.15 | * |
| 1003 | CHASE Totals: | .00 | | | .00 | * |
| 1003W | PAYROLL ACCOUNT Totals: | .00 | | | .00 | * |
| 1004 | CHASE MISC Totals: | .00 | | | .00 | * |
| 1005 | CHASE DMV Totals: | -35028.51 | 23965.00 | -23965.00 | -35028.51 | * |
| 1006 | CASH CLEARING Totals: | 100.00 | | | 100.00 | * |
| 1006A | NEW CASH CLEARING Totals: | .00 | | | .00 | * |
| 1006B | CREDIT CARD CLEARING Totals: | .00 | | | .00 | * |
| 1007 | UEA PREMIER Totals: | .00 | | | .00 | * |
| 1008 | OTHER Totals: | 81637.00 | | | 81637.00 | * |
| 1009 | CHASE SPECIAL Totals: | .00 | | | .00 | * |
| 1009A | TD BANK Totals: | .00 | | | .00 | * |
| 1009B | UEA PREMIER CHARGEBACK Totals: | .00 | | | .00 | * |
| 1030 | CONTRACTS IN TRANSIT Totals: | 137010.30 | 1768321.68 | -1627400.17 | 277931.81 | * |
| 1110 | CASH ON DELIVERY Totals: | 120021.54 | 475656.60 | -361608.63 | 234069.51 | * |
| 1110B | INTER COMPANY TRANSFERS Totals: | .00 | | | .00 | * |
| 1110C | DUE FROM SUNRISE Totals: | 725389.20 | 1203889.35 | -1344232.00 | 585046.55 | * |
| 1111 | PROMMISSARY NOTE Totals: | 26550.00 | 5100.00 | | 31650.00 | * |
| 1111A | PROMISSARY NOTE Totals: | .00 | | | .00 | * |
| 1112 | PROMISSARY NOTE Totals: | .00 | 5100.00 | -5100.00 | .00 | * |
| 1120A | A/R AMEX Totals: | 100.00 | | | 100.00 | * |
| 1120M | A/R MC/VISA Totals: | .00 | | | .00 | * |
| 1130 | ACCOUNTS RECEIVABLE Totals: | .00 | | | .00 | * |
| 1131 | WARRANTY $ RECEIVABLE Totals: | .00 | | | .00 | * |
| 1280 | FINANCE RESERVES Totals: | 30716.26 | 113020.06 | -124408.73 | 19327.59 | * |
| 1280A | RESERVE FOR UEA Totals: | .00 | | | .00 | * |
| 1280B | RESERVE FOR MIKE'S DEALS Totals: | .00 | | | .00 | * |
| 1280T | FINANCE RESERVE - TD BANK Totals: | .00 | | | .00 | * |
| 1281 | FINANCE RESERVE - CAP 1 Totals: | .00 | | | .00 | * |
| 1282 | FIN RES - CITIFINANCIAL Totals: | .00 | | | .00 | * |
| 1283 | FINANCE RESERVE - MCU Totals: | .00 | | | .00 | * |
| 1284 | FINANCE RESERVE - CHASE Totals: | .00 | | | .00 | * |
| 1285 | FINANCE RESERVE - SANT Totals: | .00 | | | .00 | * |
| 1286 | FINANCE RESERVE - ALLY Totals: | .00 | | | .00 | * |
| 1287 | FINANCE RESERVE - KEYBANK Totals: | .00 | | | .00 | * |
| 1288 | FIN RES - WELLS FARGO Totals: | .00 | | | .00 | * |
| 1289 | RESERVE BBT Totals: | .00 | | | .00 | * |
| 1290 | DOUBTFUL RESERVES Totals: | .00 | | | .00 | * |
| 1300 | UCWD HOLDING ACCOUNT Totals: | .00 | | | .00 | * |
| 1350 | USED CAR INVENTORY Totals: | 7035849.83 | 3013805.80 | -2426586.24 | 7623069.39 | * |
| 1350C | NON-FP INVENTORY Totals: | .00 | | | .00 | * |
| 1351 | USED VEH WRITEDOWNS Totals: | .00 | | | .00 | * |
| 1400 | PARTS INVENTORY Totals: | 3993.44 | | | 3993.44 | * |
| 1520 | FUEL, OIL, AND GREASE Totals: | .00 | | | .00 | * |
| 1530 | PREPAID RENT Totals: | .00 | | | .00 | * |
| 1540 | SUBLET REPAIRS Totals: | .00 | | | .00 | * |
| 1550 | PREPAID EXPENSES Totals: | 14775.01 | | -6387.50 | 8387.51 | * |
| 1550W | YEAR END WRITE-OFF Totals: | 68498.95 | 1577341.00 | -1577341.35 | 68498.60 | * |
| 1560 | SECURITY DEPOSITS Totals: | .00 | | | .00 | * |
| 1570 | WORK IN PROCESS Totals: | .00 | | | .00 | * |
| 1721 | OFFICE EQUIP & SIGNS Totals: | 3149.97 | | | 3149.97 | * |
| 1722 | EQUIP COMPANY VEHICLES Totals: | 4999.99 | | | 4999.99 | * |
| 1723 | COMPRESSOR Totals: | 3166.42 | | | 3166.42 | * |
| 1724 | ACCUM DEPR- F & F Totals: | -3166.42 | | | -3166.42 | * |
| 1726 | ACC DEPR - OFF FX & SIGNS Totals: | .00 | | | .00 | * |
| 1730 | LSHOLDS & LSEHOLD IMPR Totals: | .00 | | | .00 | * |
| 1735 | ACC AMORT LSEHOLD/IMPR Totals: | .00 | | | .00 | * |
| 1810 | REC OFFICE & EMPLOYESS Totals: | .00 | | | .00 | * |
| 1833 | ORGANIZATION EXPENSE Totals: | .00 | | | .00 | * |
| 1834 | ACCUM AMORT ORGANIZ EXPS Totals: | .00 | | | .00 | * |
| 1835 | 13TH MONTH Totals: | .00 | | | .00 | * |
| 2102 | ESTIMATED RO'S Totals: | .00 | | | .00 | * |
| 2151 | NASSAU SALES TAX 8.625% Totals: | .00 | | | .00 | * |
| 2315A | SERVICE CTRS ERROR Totals: | .00 | | | .00 | * |
| Asset Totals: | | 8290741.08 | 14782737.54 | -14344774.54 | 8728704.08 | ** |

Case 2:23-cv-06188-JMW Document 553-4 Filed 09/04/26 Page 47 of 57 PageID #: 23833

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 2010 | USED FLOORPLAN Totals: | -6411321.89 | 1270255.63 | -1946762.34 | -7087828.60 | * |
| 2014 | A/P BEST FORD Totals: | .00 | | | .00 | * |
| 2100 | ACCOUNTS PAYABLE Totals: | -18493.17 | 38843.24 | -32634.44 | -12284.37 | * |
| 2100A | LOAN DUE ISLAND AUTO Totals: | .00 | | | .00 | * |
| 2100C | SALES COMMISSIONS Totals: | .00 | | | .00 | * |
| 2100I | NOSH & SUN INTER-COMPANY Totals: | .00 | | | .00 | * |
| 2101 | PK TO THE FUTURE Totals: | -18600.00 | 75700.00 | -59000.00 | -1900.00 | * |
| 2101A | SPECIAL PACK Totals: | .00 | | | .00 | * |
| 2101I | INTERCOMPANY Totals: | .00 | | | .00 | * |
| 2103 | TRANSPORTATION Totals: | -200.00 | 11800.00 | -11600.00 | .00 | * |
| 2104 | BUYERS' FEES Totals: | .00 | .01 | | .01 | * |
| 2105 | STANDARD JOURNAL ENTRY Totals: | .00 | | | .00 | * |
| 2120 | EMPLOYEE DEDUCTS.PAY. NAD Totals: | .00 | | | .00 | * |
| 2130 | EMPLOYEE INC TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2131 | EMPLOYEE STATE INCOME W/H Totals: | .00 | | | .00 | * |
| 2132 | DISABILITY DEDUCTIONS Totals: | .00 | | | .00 | * |
| 2133 | NYS FAMILY LEAVE DEDUCTIO Totals: | .00 | | | .00 | * |
| 2140 | FICA TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2145 | PARTS AND SERVICE SALES TAX Totals: | .00 | | | .00 | * |
| 2150 | NYC SALES TAX 8.875% Totals: | -33800.34 | 76376.74 | -47487.67 | -4911.27 | * |
| 2152 | PROMPTAX PAYMENT PENDING Totals: | .00 | | | .00 | * |
| 2153 | SUFFOLK SALES TAX 8.625% Totals: | -6924.95 | 28786.56 | -28599.71 | -6738.10 | * |
| 2154 | PUTNAM SALESTAX 8.375% Totals: | .00 | | | .00 | * |
| 2155 | YONKERS SALES TAX 8.875% Totals: | .00 | | | .00 | * |
| 2156 | ROCKLAND SALES TAX 8.125% Totals: | .00 | | | .00 | * |
| 2157 | ALBANY SALES TAX 8.000% Totals: | .00 | | | .00 | * |
| 2158 | OUT OF STATE SALES TAX Totals: | -52162.66 | 75499.70 | -28824.28 | -5487.24 | * |
| 2159 | NASSAU SALESTAX 8.625% Totals: | -12779.57 | 23436.10 | -11581.22 | -924.69 | * |
| 2162 | SALES TAX OTHER NEW YORK Totals: | .00 | 6830.08 | -12466.19 | -5636.11 | * |
| 2205 | INCOME TAXES CURRENT YR Totals: | .00 | | | .00 | * |
| 2300 | CUSTOMER DEPOSITS Totals: | 733.19 | 582773.99 | -655166.21 | -71659.03 | * |
| 2300A | DEPOSITS OTHER Totals: | .00 | | | .00 | * |
| 2300B | COD MONEY DUE Totals: | -600.25 | 233327.00 | -238324.00 | -5597.25 | * |
| 2310 | LIEN PAYOFFS Totals: | -123219.03 | 444840.93 | -352167.53 | -30545.63 | * |
| 2314 | WE OWE Totals: | .00 | | | .00 | * |
| 2315 | EXT WARRANTY PAYABLE Totals: | -72736.77 | 265119.57 | -282441.57 | -90058.77 | * |
| 2315B | TIRE & WHEEL Totals: | -16253.00 | | | -16253.00 | * |
| 2315C | WARRANTY ADVANCE Totals: | -244000.00 | 27000.00 | | -217000.00 | * |
| 2315D | NORTHSHOREP Totals: | .00 | | | .00 | * |
| 2315R | CANCELLED WARRANTY DUE Totals: | .00 | | | .00 | * |
| 2315T | ACCRUED TIRE DISPOSAL FEE Totals: | .00 | | | .00 | * |
| 2320 | REGISTRATION FEES Totals: | -17570.12 | 15645.24 | -17892.50 | -19817.38 | * |
| 2410 | ACCRUED PAYROLL Totals: | .00 | | | .00 | * |
| 2420 | ACCRUED INSURANCE Totals: | .00 | | | .00 | * |
| 2421 | ACCRUED INTEREST Totals: | .00 | | | .00 | * |
| 2423 | ACCRUED ADVERTISING Totals: | .00 | | | .00 | * |
| 2510 | NOTES PAY-LNG TERM DEBT Totals: | .00 | | | .00 | * |
| 2511 | NOTES PAY-LNG TERM DEBT Totals: | -1161542.84 | 59056.40 | | -1102486.44 | * |
| 2512 | LOAN DUE ANTHONY DEO Totals: | .00 | 28900.00 | -28900.00 | .00 | * |
| 2801 | COMMON STOCK Totals: | .00 | | | .00 | * |
| 2802 | OTHER CAPITAL Totals: | .00 | | | .00 | * |
| 2810 | RETAINED EARNINGS Totals: | 108876.00 | 1114420.65 | -1114420.65 | 108876.00 | * |
| 2820 | SHAREHOLDER DISTRIBUTION Totals: | 60000.00 | | | 60000.00 | * |
| Liability Totals: | | -8020595.40 | 4378611.84 | -4868268.31 | -8510251.87 | ** |
| 3700 | SLS - RTL USED CARS Totals: | -8948061.70 | 46517.00 | -1745264.00 | -10646808.70 | * |
| 3710 | SLS - WHOLESALE Totals: | -5495347.99 | | -620807.00 | -6116154.99 | * |
| 5000 | CUST LABOR SALES-MECHANICAL Totals: | .00 | | | .00 | * |
| 5020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 5080 | INTERNAL LABOR SALES Totals: | .00 | | | .00 | * |
| 5140 | SLS - EXT SVC WARRANTY Totals: | -873884.00 | 7210.00 | -154982.00 | -1021656.00 | * |
| 5141 | BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 5160 | ALL OTHER F&I PRODUCTS Totals: | .00 | | | .00 | * |
| 5161 | TIRE & WHEEL PROD Totals: | .00 | | | .00 | * |
| 5162 | CARWASH PROD Totals: | .00 | | | .00 | * |
| 5163 | NORTHSHORE PK Totals: | .00 | | | .00 | * |
| 5200 | PARTS SALES MECHANICAL RO Totals: | .00 | | | .00 | * |
| 5220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 5260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 5280 | SALES-FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 5290 | PARTS SALES BODY SHOP Totals: | .00 | | | .00 | * |
| 5310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 5330 | PARTS SALES WHOLESALES Totals: | .00 | | | .00 | * |
| Sale Totals: | | -15317293.69 | 53727.00 | -2521053.00 | -17784619.69 | ** |

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 4700 | COS - RTL USED C O S Totals: | 8144977.84 | 1795824.54 | -164923.20 | 9775879.18 | * |
| 4701 | ANTHONY Totals: | .00 | | | .00 | * |
| 4702 | USED VEHICLE WRITE DOWN Totals: | .00 | | | .00 | * |
| 4705 | DEAL BANK FEE Totals: | .00 | | | .00 | * |
| 4706 | IN HOUSE REBATE Totals: | .00 | | | .00 | * |
| 4707 | SHORT COD Totals: | .00 | | | .00 | * |
| 4708 | BIRD DOG/ CUSTOMER REWARD Totals: | .00 | | | .00 | * |
| 4709 | BANK EQUIP CHGBK Totals: | .00 | | | .00 | * |
| 4710 | COS - WHOLESALE Totals: | 5351263.06 | 657437.00 | -36295.00 | 5972405.06 | * |
| 4720 | INTERNAL Totals: | .00 | | | .00 | * |
| 4890 | USED VEH CHARGE BACKS Totals: | .00 | | | .00 | * |
| 6000 | CUSTOMER LABOR SALES-MECHANICA Totals: | .00 | | | .00 | * |
| 6020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 6080 | INTERNAL LABOR SALES Totals: | .00 | | | .00 | * |
| 6100 | SUBLET REPAIR SALES Totals: | .00 | | | .00 | * |
| 6110 | UNAPPLIED LABOR Totals: | .00 | | | .00 | * |
| 6140 | COS - EXT SVC WARRANTY Totals: | 275524.56 | 91783.18 | -30522.00 | 336785.74 | * |
| 6141 | C/S BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 6160 | ALL OTHER F&I PRODUCTS Totals: | .00 | | | .00 | * |
| 6161 | C/S TIRE Totals: | .00 | | | .00 | * |
| 6162 | C/S CARWASH Totals: | .00 | | | .00 | * |
| 6163 | C/S NORTHSORE PK Totals: | .00 | | | .00 | * |
| 6200 | PARTS SALES-MECHANICAL RO Totals: | .00 | | | .00 | * |
| 6220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 6260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 6280 | SALES FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 6290 | PARTS SALES BODY SHOP RO Totals: | .00 | | | .00 | * |
| 6310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 6330 | PARTS SALES WHOLESALE Totals: | .00 | | | .00 | * |
| 6710 | LABOR GROSS Totals: | .00 | | | .00 | * |
| Cogs Totals: | | 13771765.46 | 2545044.72 | -231740.20 | 16085069.98 | ** |
| | | | | | | |
| 5100 | FINANCE CONTR INCOME USED Totals: | -345618.60 | 2580.48 | -60655.81 | -403693.93 | * |
| 9300 | OTHER INCOME Totals: | -5510.78 | 64.53 | -4341.90 | -9788.15 | * |
| 9301 | INSPECTION FEES Totals: | -9694.00 | 74.00 | -1739.00 | -11359.00 | * |
| 9303 | DMV FEES Totals: | .00 | 410.00 | -175.00 | 235.00 | * |
| 9304 | DOC FEES/INCOME Totals: | -46100.00 | 350.00 | -8225.00 | -53975.00 | * |
| 9390 | EXCHANGE Totals: | .00 | | | .00 | * |
| 99999 | VOIDS Totals: | .00 | | | .00 | * |
| Other Income | Totals: | -406923.38 | 3479.01 | -75136.71 | -478581.08 | ** |
| | | | | | | |
| 7200 | COMM & INCENT SLSMEN USED Totals: | 115975.73 | 10050.00 | | 126025.73 | * |
| 7230 | POLICY Totals: | 9846.38 | 6340.73 | | 16187.11 | * |
| 7231 | ENTERPRISE RENT A CAR Totals: | .00 | | | .00 | * |
| 7232 | MISC EXP Totals: | .00 | | | .00 | * |
| 7233 | AMERICAN EXPRESS STATEMNT Totals: | .00 | | | .00 | * |
| 7256 | ADVERTISING USED Totals: | .00 | 402.05 | | 402.05 | * |
| 7270 | SALARIES SALESMEN USED Totals: | 150331.12 | 30500.00 | | 180831.12 | * |
| 7280 | USED SALES MANAGER Totals: | .00 | | | .00 | * |
| 7300 | SALARIES OTHER USED Totals: | 86342.15 | 14789.00 | | 101131.15 | * |
| 7310 | ADVERTISING USED Totals: | 82388.05 | 9186.06 | -6636.30 | 84937.81 | * |
| 7320 | EQUIPMENT RENTAL USED Totals: | .00 | | | .00 | * |
| 7380 | INTEREST FLOOR PLAN USED Totals: | 66525.19 | 19296.23 | | 85821.42 | * |
| 7436 | ADVERTISING USED Totals: | .00 | | | .00 | * |
| 7460 | COMM & INCENT F&I USED Totals: | 184884.98 | 21139.50 | | 206024.48 | * |
| 8000 | SALARIES GENERAL MANAGER Totals: | 274696.80 | 41600.33 | | 316297.13 | * |
| 8020 | SALARIES ADMINISTRATIVE Totals: | 60525.08 | 15280.50 | | 75805.58 | * |
| 8040 | EMPLOYEE BENEFITS Totals: | 10627.23 | 2559.48 | | 13186.71 | * |
| 8041 | AFLAC Totals: | .00 | | | .00 | * |
| 8100 | PAYROLL TAXES Totals: | 40069.40 | 5654.58 | | 45723.98 | * |
| 8300 | RENT & LEASE EXPENSE Totals: | 199749.30 | 32785.97 | | 232535.27 | * |
| 8380 | INSURANCE - BUILDING/CARS Totals: | 308.41 | | | 308.41 | * |
| 8400 | REAL ESTATE TAXES Totals: | .00 | | | .00 | * |
| 8420 | REPAIRS & MAINTENANCE Totals: | 4500.00 | | | 4500.00 | * |
| 8500 | HEAT/LIGHT/POWER/WATER Totals: | 15939.96 | 2136.08 | | 18076.04 | * |
| 8520 | TELEPHONE Totals: | 5256.61 | 902.55 | | 6159.16 | * |
| 8540 | TAXES EXCL REAL EST & INC Totals: | .00 | | | .00 | * |
| 8600 | INSURANCE OFFICERS' LIFE Totals: | .00 | | | .00 | * |
| 8620 | INSURANCE OTHER Totals: | 925.23 | | | 925.23 | * |
| 8621 | CONS RISK/WORKER COMP Totals: | 8184.42 | 4722.15 | | 12906.57 | * |
| 8640 | OFFICE SUPPLIES OTHER Totals: | 6724.13 | 500.00 | | 7224.13 | * |
| 8641 | POSTAGE Totals: | .00 | | | .00 | * |
| 8642 | COPIER LEASE EXPENSES Totals: | .00 | | | .00 | * |
| 8660 | OUTSIDE SERVICES Totals: | 44730.28 | 6664.47 | -203.14 | 51191.61 | * |

Case 2:23-cv-06188-JMW Document 553-4 Filed 09/04/26 Page 49 of 57 PageID #: 23835

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 8660B | COMMISSIONS NY NET WORTH Totals: | .00 | | | .00 | * |
| 8661 | CREDIT CARD CHARGES Totals: | 11227.61 | 1253.11 | | 12480.72 | * |
| 8662 | COMPANY VEHICLE EXPENSE Totals: | 470.93 | | | 470.93 | * |
| 8664 | LEGAL/AUDIT FEES Totals: | 17682.50 | 3882.50 | | 21565.00 | * |
| 8665 | CARFAX FEES Totals: | 13306.86 | 2217.81 | | 15524.67 | * |
| 8666 | MANAGEMENT FEES Totals: | 212647.02 | 44143.48 | | 256790.50 | * |
| 8680 | DATA PROCESSING Totals: | 58040.56 | 8205.51 | | 66246.07 | * |
| 8700 | SERVICE SUPPLIES Totals: | .00 | | | .00 | * |
| 8720 | BAD DEBTS Totals: | .00 | | | .00 | * |
| 8760 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8765 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8770 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8780 | EQUIPTMENT & VEHICLE MAIT Totals: | .00 | | | .00 | * |
| 8820 | MISC EXP Totals: | .00 | | | .00 | * |
| 8888 | OUTSIDE SERVICES Totals: | 400.00 | | | 400.00 | * |
| 8900 | DEALER SALARY Totals: | .00 | | | .00 | * |
| Expense Totals: | | 1682305.93 | 284212.09 | -6839.44 | 1959678.58 | ** |
| All Account Totals: | | | 22047812.20 | -22047812.20 | .00 | *** |
| Profit/Loss: | | | | | 51693.47 | |

Case 2:23-cv-06188-JMW Document 553-4 Filed 09/04/26 Page 50 of 57 PageID #: 23836

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| AMEX | AMERICAN EXPRESS STATMNT Totals: | .00 | | | .00 | * |
| 1000 | PETTY CASH Totals: | 300.00 | | | 300.00 | * |
| 1001 | CHASE MAIN Totals: | 10334.56 | 109878.05 | -83085.98 | 37126.63 | * |
| 1001A | CHASE NEW MAIN Totals: | -4619323.48 | 2673069.67 | -2709599.93 | -4655853.74 | * |
| 1001P | PEOPLES BANK # 3 Totals: | 4292449.00 | 4244398.00 | -4292449.00 | 4244398.00 | * |
| 1001T | TD BANK PAYROLL(1001PW) Totals: | .00 | | | .00 | * |
| 1001W | TD BANK MAIN ACCT Totals: | .00 | | | .00 | * |
| 1002 | CHASE CREDIT CARD Totals: | 25000.00 | | | 25000.00 | * |
| 1002W | CREDIT CARD ACCOUNT Totals: | 113011.15 | 164649.75 | -161495.06 | 116165.84 | * |
| 1003 | CHASE Totals: | .00 | | | .00 | * |
| 1003W | PAYROLL ACCOUNT Totals: | .00 | | | .00 | * |
| 1004 | CHASE MISC Totals: | .00 | | | .00 | * |
| 1005 | CHASE DMV Totals: | -35028.51 | | -400.00 | -35428.51 | * |
| 1006 | CASH CLEARING Totals: | 100.00 | 42000.00 | -42000.00 | 100.00 | * |
| 1006A | NEW CASH CLEARING Totals: | .00 | | | .00 | * |
| 1006B | CREDIT CARD CLEARING Totals: | .00 | | | .00 | * |
| 1007 | UEA PREMIER Totals: | .00 | | | .00 | * |
| 1008 | OTHER Totals: | 81637.00 | | | 81637.00 | * |
| 1009 | CHASE SPECIAL Totals: | .00 | | | .00 | * |
| 1009A | TD BANK Totals: | .00 | | | .00 | * |
| 1009B | UEA PREMIER CHARGEBACK Totals: | .00 | | | .00 | * |
| 1030 | CONTRACTS IN TRANSIT Totals: | 277931.81 | 1372542.50 | -1571760.41 | 78713.90 | * |
| 1110 | CASH ON DELIVERY Totals: | 234069.51 | 642241.19 | -554558.69 | 321752.01 | * |
| 1110B | INTER COMPANY TRANSFERS Totals: | .00 | | | .00 | * |
| 1110C | DUE FROM SUNRISE Totals: | 585046.55 | 1945295.75 | -1288028.95 | 1242313.35 | * |
| 1111 | PROMMISSARY NOTE Totals: | 31650.00 | | -4300.00 | 27350.00 | * |
| 1111A | PROMISSARY NOTE Totals: | .00 | | | .00 | * |
| 1112 | PROMISSARY NOTE Totals: | .00 | | | .00 | * |
| 1120A | A/R AMEX Totals: | 100.00 | | | 100.00 | * |
| 1120M | A/R MC/VISA Totals: | .00 | | | .00 | * |
| 1130 | ACCOUNTS RECEIVABLE Totals: | .00 | | | .00 | * |
| 1131 | WARRANTY $ RECEIVABLE Totals: | .00 | | | .00 | * |
| 1280 | FINANCE RESERVES Totals: | 19327.59 | 68137.22 | -64926.73 | 22538.08 | * |
| 1280A | RESERVE FOR UEA Totals: | .00 | | | .00 | * |
| 1280B | RESERVE FOR MIKE'S DEALS Totals: | .00 | | | .00 | * |
| 1280T | FINANCE RESERVE - TD BANK Totals: | .00 | | | .00 | * |
| 1281 | FINANCE RESERVE - CAP 1 Totals: | .00 | | | .00 | * |
| 1282 | FIN RES - CITIFINANCIAL Totals: | .00 | | | .00 | * |
| 1283 | FINANCE RESERVE - MCU Totals: | .00 | | | .00 | * |
| 1284 | FINANCE RESERVE - CHASE Totals: | .00 | | | .00 | * |
| 1285 | FINANCE RESERVE - SANT Totals: | .00 | | | .00 | * |
| 1286 | FINANCE RESERVE - ALLY Totals: | .00 | | | .00 | * |
| 1287 | FINANCE RESERVE - KEYBANK Totals: | .00 | | | .00 | * |
| 1288 | FIN RES - WELLS FARGO Totals: | .00 | | | .00 | * |
| 1289 | RESERVE BBT Totals: | .00 | | | .00 | * |
| 1290 | DOUBTFUL RESERVES Totals: | .00 | | | .00 | * |
| 1300 | UCWD HOLDING ACCOUNT Totals: | .00 | | | .00 | * |
| 1350 | USED CAR INVENTORY Totals: | 7623069.39 | 1415660.85 | -2360985.32 | 6677744.92 | * |
| 1350C | NON-FP INVENTORY Totals: | .00 | | | .00 | * |
| 1351 | USED VEH WRITEDOWNS Totals: | .00 | | | .00 | * |
| 1400 | PARTS INVENTORY Totals: | 3993.44 | | | 3993.44 | * |
| 1520 | FUEL, OIL, AND GREASE Totals: | .00 | | | .00 | * |
| 1530 | PREPAID RENT Totals: | .00 | | | .00 | * |
| 1540 | SUBLET REPAIRS Totals: | .00 | | | .00 | * |
| 1550 | PREPAID EXPENSES Totals: | 8387.51 | | -8387.51 | .00 | * |
| 1550W | YEAR END WRITE-OFF Totals: | 68498.60 | 1860689.35 | -1847160.00 | 82027.95 | * |
| 1560 | SECURITY DEPOSITS Totals: | .00 | | | .00 | * |
| 1570 | WORK IN PROCESS Totals: | .00 | | | .00 | * |
| 1721 | OFFICE EQUIP & SIGNS Totals: | 3149.97 | | | 3149.97 | * |
| 1722 | EQUIP COMPANY VEHICLES Totals: | 4999.99 | | | 4999.99 | * |
| 1723 | COMPRESSOR Totals: | 3166.42 | | | 3166.42 | * |
| 1724 | ACCUM DEPR- F & F Totals: | -3166.42 | | | -3166.42 | * |
| 1726 | ACC DEPR - OFF FX & SIGNS Totals: | .00 | | | .00 | * |
| 1730 | LSHOLDS & LSEHOLD IMPR Totals: | .00 | | | .00 | * |
| 1735 | ACC AMORT LSEHOLD/IMPR Totals: | .00 | | | .00 | * |
| 1810 | REC OFFICE & EMPLOYESS Totals: | .00 | | | .00 | * |
| 1833 | ORGANIZATION EXPENSE Totals: | .00 | | | .00 | * |
| 1834 | ACCUM AMORT ORGANIZ EXPS Totals: | .00 | | | .00 | * |
| 1835 | 13TH MONTH Totals: | .00 | | | .00 | * |
| 2102 | ESTIMATED RO'S Totals: | .00 | | | .00 | * |
| 2151 | NASSAU SALES TAX 8.625% Totals: | .00 | | | .00 | * |
| 2315A | SERVICE CTRS ERROR Totals: | .00 | | | .00 | * |
| Asset Totals: | | 8728704.08 | 14538562.33 | -14989137.58 | 8278128.83 | ** |

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 2010 | USED FLOORPLAN Totals: | -7087828.60 | 2230274.97 | -1874110.01 | -6731663.64 | * |
| 2014 | A/P BEST FORD Totals: | .00 | | | .00 | * |
| 2100 | ACCOUNTS PAYABLE Totals: | -12284.37 | 25595.21 | -40611.83 | -27300.99 | * |
| 2100A | LOAN DUE ISLAND AUTO Totals: | .00 | | | .00 | * |
| 2100C | SALES COMMISSIONS Totals: | .00 | | | .00 | * |
| 2100I | NOSH & SUN INTER-COMPANY Totals: | .00 | | | .00 | * |
| 2101 | PK TO THE FUTURE Totals: | -1900.00 | 52800.00 | -37000.00 | 13900.00 | * |
| 2101A | SPECIAL PACK Totals: | .00 | | | .00 | * |
| 2101I | INTERCOMPANY Totals: | .00 | | | .00 | * |
| 2103 | TRANSPORTATION Totals: | .00 | 79175.00 | -70430.00 | 8745.00 | * |
| 2104 | BUYERS' FEES Totals: | .01 | 299.99 | -300.00 | .00 | * |
| 2105 | STANDARD JOURNAL ENTRY Totals: | .00 | | | .00 | * |
| 2120 | EMPLOYEE DEDUCTS.PAY. NAD Totals: | .00 | | | .00 | * |
| 2130 | EMPLOYEE INC TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2131 | EMPLOYEE STATE INCOME W/H Totals: | .00 | | | .00 | * |
| 2132 | DISABILITY DEDUCTIONS Totals: | .00 | | | .00 | * |
| 2133 | NYS FAMILY LEAVE DEDUCTIO Totals: | .00 | | | .00 | * |
| 2140 | FICA TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2145 | PARTS AND SERVICE SALES TAX Totals: | .00 | | | .00 | * |
| 2150 | NYC SALES TAX 8.875% Totals: | -4911.27 | 28435.32 | -24462.70 | -938.65 | * |
| 2152 | PROMPTAX PAYMENT PENDING Totals: | .00 | | | .00 | * |
| 2153 | SUFFOLK SALES TAX 8.625% Totals: | -6738.10 | 23751.72 | -27403.19 | -10389.57 | * |
| 2154 | PUTNAM SALESTAX 8.375% Totals: | .00 | | | .00 | * |
| 2155 | YONKERS SALES TAX 8.875% Totals: | .00 | | | .00 | * |
| 2156 | ROCKLAND SALES TAX 8.125% Totals: | .00 | | | .00 | * |
| 2157 | ALBANY SALES TAX 8.000% Totals: | .00 | | | .00 | * |
| 2158 | OUT OF STATE SALES TAX Totals: | -5487.24 | 19866.77 | -33278.97 | -18899.44 | * |
| 2159 | NASSAU SALESTAX 8.625% Totals: | -924.69 | 6757.09 | -18658.72 | -12826.32 | * |
| 2162 | SALES TAX OTHER NEW YORK Totals: | -5636.11 | 9353.77 | -11962.31 | -8244.65 | * |
| 2205 | INCOME TAXES CURRENT YR Totals: | .00 | | | .00 | * |
| 2300 | CUSTOMER DEPOSITS Totals: | -71659.03 | 446178.00 | -499138.97 | -124620.00 | * |
| 2300A | DEPOSITS OTHER Totals: | .00 | | | .00 | * |
| 2300B | COD MONEY DUE Totals: | -5597.25 | 238344.00 | -188260.00 | 44486.75 | * |
| 2310 | LIEN PAYOFFS Totals: | -30545.63 | 107041.55 | -113455.55 | -36959.63 | * |
| 2314 | WE OWE Totals: | .00 | | | .00 | * |
| 2315 | EXT WARRANTY PAYABLE Totals: | -90058.77 | 132074.00 | -126582.00 | -84566.77 | * |
| 2315B | TIRE & WHEEL Totals: | -16253.00 | | | -16253.00 | * |
| 2315C | WARRANTY ADVANCE Totals: | -217000.00 | | | -217000.00 | * |
| 2315D | NORTHSHOREP Totals: | .00 | | | .00 | * |
| 2315R | CANCELLED WARRANTY DUE Totals: | .00 | | | .00 | * |
| 2315T | ACCRUED TIRE DISPOSAL FEE Totals: | .00 | | | .00 | * |
| 2320 | REGISTRATION FEES Totals: | -19817.38 | 17055.68 | -14419.50 | -17181.20 | * |
| 2410 | ACCRUED PAYROLL Totals: | .00 | | | .00 | * |
| 2420 | ACCRUED INSURANCE Totals: | .00 | | | .00 | * |
| 2421 | ACCRUED INTEREST Totals: | .00 | | | .00 | * |
| 2423 | ACCRUED ADVERTISING Totals: | .00 | | | .00 | * |
| 2510 | NOTES PAY-LNG TERM DEBT Totals: | .00 | | | .00 | * |
| 2511 | NOTES PAY-LNG TERM DEBT Totals: | -1102486.44 | 155245.00 | -8000.00 | -955241.44 | * |
| 2512 | LOAN DUE ANTHONY DEO Totals: | .00 | 8000.00 | -8000.00 | .00 | * |
| 2801 | COMMON STOCK Totals: | .00 | | | .00 | * |
| 2802 | OTHER CAPITAL Totals: | .00 | | | .00 | * |
| 2810 | RETAINED EARNINGS Totals: | 108876.00 | 1114420.65 | -1114420.05 | 108876.60 | * |
| 2820 | SHAREHOLDER DISTRIBUTION Totals: | 60000.00 | | | 60000.00 | * |
| Liability Totals: | | -8510251.87 | 4694668.72 | -4210493.80 | -8026076.95 | ** |
| 3700 | SLS - RTL USED CARS Totals: | -10646808.70 | | -1376544.00 | -12023352.70 | * |
| 3710 | SLS - WHOLESALE Totals: | -6116154.99 | | -925948.75 | -7042103.74 | * |
| 5000 | CUST LABOR SALES-MECHANICAL Totals: | .00 | | | .00 | * |
| 5020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 5080 | INTERNAL LABOR SALES Totals: | .00 | | | .00 | * |
| 5140 | SLS - EXT SVC WARRANTY Totals: | -1021656.00 | | -134003.00 | -1155659.00 | * |
| 5141 | BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 5160 | ALL OTHER F&I PRODUCTS Totals: | .00 | | | .00 | * |
| 5161 | TIRE & WHEEL PROD Totals: | .00 | | | .00 | * |
| 5162 | CARWASH PROD Totals: | .00 | | | .00 | * |
| 5163 | NORTHSHORE PK Totals: | .00 | | | .00 | * |
| 5200 | PARTS SALES MECHANICAL RO Totals: | .00 | | | .00 | * |
| 5220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 5260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 5280 | SALES-FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 5290 | PARTS SALES BODY SHOP Totals: | .00 | | | .00 | * |
| 5310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 5330 | PARTS SALES WHOLESALES Totals: | .00 | | | .00 | * |
| Sale Totals: | | -17784619.69 | | -2436495.75 | -20221115.44 | ** |

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 4700 | COS - RTL USED C O S Totals: | 9775879.18 | 1446988.06 | -191172.91 | 11031694.33 | * |
| 4701 | ANTHONY Totals: | .00 | | | .00 | * |
| 4702 | USED VEHICLE WRITE DOWN Totals: | .00 | | | .00 | * |
| 4705 | DEAL BANK FEE Totals: | .00 | | | .00 | * |
| 4706 | IN HOUSE REBATE Totals: | .00 | | | .00 | * |
| 4707 | SHORT COD Totals: | .00 | | | .00 | * |
| 4708 | BIRD DOG/ CUSTOMER REWARD Totals: | .00 | | | .00 | * |
| 4709 | BANK EQUIP CHGBK Totals: | .00 | | | .00 | * |
| 4710 | COS - WHOLESALE Totals: | 5972405.06 | 1032736.00 | -173400.00 | 6831741.06 | * |
| 4720 | INTERNAL Totals: | .00 | | | .00 | * |
| 4890 | USED VEH CHARGE BACKS Totals: | .00 | | | .00 | * |
| 6000 | CUSTOMER LABOR SALES-MECHANICA Totals: | .00 | | | .00 | * |
| 6020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 6080 | INTERNAL LABOR SALES Totals: | .00 | | | .00 | * |
| 6100 | SUBLET REPAIR SALES Totals: | .00 | | | .00 | * |
| 6110 | UNAPPLIED LABOR Totals: | .00 | | | .00 | * |
| 6140 | COS - EXT SVC WARRANTY Totals: | 336785.74 | 127438.38 | -47249.96 | 416974.16 | * |
| 6141 | C/S BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 6160 | ALL OTHER F&I PRODUCTS Totals: | .00 | | | .00 | * |
| 6161 | C/S TIRE Totals: | .00 | | | .00 | * |
| 6162 | C/S CARWASH Totals: | .00 | | | .00 | * |
| 6163 | C/S NORTHSORE PK Totals: | .00 | | | .00 | * |
| 6200 | PARTS SALES-MECHANICAL RO Totals: | .00 | | | .00 | * |
| 6220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 6260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 6280 | SALES FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 6290 | PARTS SALES BODY SHOP RO Totals: | .00 | | | .00 | * |
| 6310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 6330 | PARTS SALES WHOLESALE Totals: | .00 | | | .00 | * |
| 6710 | LABOR GROSS Totals: | .00 | | | .00 | * |
| Cogs Totals: | | 16085069.98 | 2607162.44 | -411822.87 | 18280409.55 | ** |
| 5100 | FINANCE CONTR INCOME USED Totals: | -403693.93 | 1971.28 | -53081.60 | -454804.25 | * |
| 9300 | OTHER INCOME Totals: | -9788.15 | 61.23 | -1995.02 | -11721.94 | * |
| 9301 | INSPECTION FEES Totals: | -11359.00 | | -1443.00 | -12802.00 | * |
| 9303 | DMV FEES Totals: | 235.00 | | | 235.00 | * |
| 9304 | DOC FEES/INCOME Totals: | -53975.00 | | -6825.00 | -60800.00 | * |
| 9390 | EXCHANGE Totals: | .00 | | | .00 | * |
| 99999 | VOIDS Totals: | .00 | | | .00 | * |
| Other Income | Totals: | -478581.08 | 2032.51 | -63344.62 | -539893.19 | ** |
| 7200 | COMM & INCENT SLSMEN USED Totals: | 126025.73 | 15719.16 | | 141744.89 | * |
| 7230 | POLICY Totals: | 16187.11 | 3545.16 | | 19732.27 | * |
| 7231 | ENTERPRISE RENT A CAR Totals: | .00 | | | .00 | * |
| 7232 | MISC EXP Totals: | .00 | | | .00 | * |
| 7233 | AMERICAN EXPRESS STATEMNT Totals: | .00 | | | .00 | * |
| 7256 | ADVERTISING USED Totals: | 402.05 | 49.00 | | 451.05 | * |
| 7270 | SALARIES SALESMEN USED Totals: | 180831.12 | 28200.00 | | 209031.12 | * |
| 7280 | USED SALES MANAGER Totals: | .00 | | | .00 | * |
| 7300 | SALARIES OTHER USED Totals: | 101131.15 | 15846.00 | | 116977.15 | * |
| 7310 | ADVERTISING USED Totals: | 84937.81 | 16000.00 | -10114.00 | 90823.81 | * |
| 7320 | EQUIPMENT RENTAL USED Totals: | .00 | | | .00 | * |
| 7380 | INTEREST FLOOR PLAN USED Totals: | 85821.42 | 24755.18 | | 110576.60 | * |
| 7436 | ADVERTISING USED Totals: | .00 | | | .00 | * |
| 7460 | COMM & INCENT F&I USED Totals: | 206024.48 | 30251.00 | | 236275.48 | * |
| 8000 | SALARIES GENERAL MANAGER Totals: | 316297.13 | 20000.00 | | 336297.13 | * |
| 8020 | SALARIES ADMINISTRATIVE Totals: | 75805.58 | 9230.00 | | 85035.58 | * |
| 8040 | EMPLOYEE BENEFITS Totals: | 13186.71 | 4285.63 | | 17472.34 | * |
| 8041 | AFLAC Totals: | .00 | | | .00 | * |
| 8100 | PAYROLL TAXES Totals: | 45723.98 | 6140.68 | | 51864.66 | * |
| 8300 | RENT & LEASE EXPENSE Totals: | 232535.27 | 33252.49 | | 265787.76 | * |
| 8380 | INSURANCE - BUILDING/CARS Totals: | 308.41 | | | 308.41 | * |
| 8400 | REAL ESTATE TAXES Totals: | .00 | | | .00 | * |
| 8420 | REPAIRS & MAINTENANCE Totals: | 4500.00 | | | 4500.00 | * |
| 8500 | HEAT/LIGHT/POWER/WATER Totals: | 18076.04 | 6887.26 | | 24963.30 | * |
| 8520 | TELEPHONE Totals: | 6159.16 | | | 6159.16 | * |
| 8540 | TAXES EXCL REAL EST & INC Totals: | .00 | | | .00 | * |
| 8600 | INSURANCE OFFICERS' LIFE Totals: | .00 | | | .00 | * |
| 8620 | INSURANCE OTHER Totals: | 925.23 | 45.36 | | 970.59 | * |
| 8621 | CONS RISK/WORKER COMP Totals: | 12906.57 | 2376.06 | | 15282.63 | * |
| 8640 | OFFICE SUPPLIES OTHER Totals: | 7224.13 | 2246.82 | | 9470.95 | * |
| 8641 | POSTAGE Totals: | .00 | 107.14 | | 107.14 | * |
| 8642 | COPIER LEASE EXPENSES Totals: | .00 | | | .00 | * |
| 8660 | OUTSIDE SERVICES Totals: | 51191.61 | 11129.73 | | 62321.34 | * |

Case 2:23-cv-06188-JMW Document 553-4 Filed 09/04/26 Page 53 of 57 PageID #: 23839

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 8660B | COMMISSIONS NY NET WORTH Totals: | .00 | | | .00 | * |
| 8661 | CREDIT CARD CHARGES Totals: | 12480.72 | 1918.06 | | 14398.78 | * |
| 8662 | COMPANY VEHICLE EXPENSE Totals: | 470.93 | | | 470.93 | * |
| 8664 | LEGAL/AUDIT FEES Totals: | 21565.00 | 3950.01 | -5640.00 | 19875.01 | * |
| 8665 | CARFAX FEES Totals: | 15524.67 | 2217.81 | | 17742.48 | * |
| 8666 | MANAGEMENT FEES Totals: | 256790.50 | 39650.00 | -7150.00 | 289290.50 | * |
| 8680 | DATA PROCESSING Totals: | 66246.07 | 13970.07 | | 80216.14 | * |
| 8700 | SERVICE SUPPLIES Totals: | .00 | | | .00 | * |
| 8720 | BAD DEBTS Totals: | .00 | | | .00 | * |
| 8760 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8765 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8770 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8780 | EQUIPTMENT & VEHICLE MAIT Totals: | .00 | | | .00 | * |
| 8820 | MISC EXP Totals: | .00 | | | .00 | * |
| 8888 | OUTSIDE SERVICES Totals: | 400.00 | | | 400.00 | * |
| 8900 | DEALER SALARY Totals: | .00 | | | .00 | * |
| Expense Totals: | | 1959678.58 | 291772.62 | -22904.00 | 2228547.20 | ** |
| All Account Totals: | | | 22134198.62 | -22134198.62 | .00 | *** |
| Profit/Loss: | | | | | -33599.67 | |

Case 2:23-cv-06188-JMW Document 553-4 Filed 09/04/26 Page 54 of 57 PageID #: 23840

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| AMEX | AMERICAN EXPRESS STATMNT Totals: | .00 | | | .00 | * |
| 1000 | PETTY CASH Totals: | 300.00 | | | 300.00 | * |
| 1001 | CHASE MAIN Totals: | 37126.63 | 44949.83 | -45079.91 | 36996.55 | * |
| 1001A | CHASE NEW MAIN Totals: | -4655853.74 | 5368268.41 | -3284759.31 | -2572344.64 | * |
| 1001P | PEOPLES BANK # 3 Totals: | 4244398.00 | 3581114.00 | -4244398.00 | 3581114.00 | * |
| 1001T | TD BANK PAYROLL(1001PW) Totals: | .00 | | | .00 | * |
| 1001W | TD BANK MAIN ACCT Totals: | .00 | | | .00 | * |
| 1002 | CHASE CREDIT CARD Totals: | 25000.00 | | | 25000.00 | * |
| 1002W | CREDIT CARD ACCOUNT Totals: | 116165.84 | 56200.00 | -58194.05 | 114171.79 | * |
| 1003 | CHASE Totals: | .00 | | | .00 | * |
| 1003W | PAYROLL ACCOUNT Totals: | .00 | | | .00 | * |
| 1004 | CHASE MISC Totals: | .00 | | | .00 | * |
| 1005 | CHASE DMV Totals: | -35428.51 | | | -35428.51 | * |
| 1006 | CASH CLEARING Totals: | 100.00 | | | 100.00 | * |
| 1006A | NEW CASH CLEARING Totals: | .00 | | | .00 | * |
| 1006B | CREDIT CARD CLEARING Totals: | .00 | | | .00 | * |
| 1007 | UEA PREMIER Totals: | .00 | | | .00 | * |
| 1008 | OTHER Totals: | 81637.00 | | | 81637.00 | * |
| 1009 | CHASE SPECIAL Totals: | .00 | | | .00 | * |
| 1009A | TD BANK Totals: | .00 | | | .00 | * |
| 1009B | UEA PREMIER CHARGEBACK Totals: | .00 | | | .00 | * |
| 1030 | CONTRACTS IN TRANSIT Totals: | 78713.90 | 965111.03 | -1100074.32 | -56249.39 | * |
| 1110 | CASH ON DELIVERY Totals: | 321752.01 | 1265397.32 | -997369.69 | 589779.64 | * |
| 1110B | INTER COMPANY TRANSFERS Totals: | .00 | | | .00 | * |
| 1110C | DUE FROM SUNRISE Totals: | 1242313.35 | 1532363.60 | -2494572.55 | 280104.40 | * |
| 1111 | PROMMISSARY NOTE Totals: | 27350.00 | | | 27350.00 | * |
| 1111A | PROMISSARY NOTE Totals: | .00 | | | .00 | * |
| 1112 | PROMISSARY NOTE Totals: | .00 | | | .00 | * |
| 1120A | A/R AMEX Totals: | 100.00 | | | 100.00 | * |
| 1120M | A/R MC/VISA Totals: | .00 | | | .00 | * |
| 1130 | ACCOUNTS RECEIVABLE Totals: | .00 | | | .00 | * |
| 1131 | WARRANTY $ RECEIVABLE Totals: | .00 | | | .00 | * |
| 1280 | FINANCE RESERVES Totals: | 22538.08 | 83450.74 | -101712.63 | 4276.19 | * |
| 1280A | RESERVE FOR UEA Totals: | .00 | | | .00 | * |
| 1280B | RESERVE FOR MIKE'S DEALS Totals: | .00 | | | .00 | * |
| 1280T | FINANCE RESERVE - TD BANK Totals: | .00 | | | .00 | * |
| 1281 | FINANCE RESERVE - CAP 1 Totals: | .00 | | | .00 | * |
| 1282 | FIN RES - CITIFINANCIAL Totals: | .00 | | | .00 | * |
| 1283 | FINANCE RESERVE - MCU Totals: | .00 | | | .00 | * |
| 1284 | FINANCE RESERVE - CHASE Totals: | .00 | | | .00 | * |
| 1285 | FINANCE RESERVE - SANT Totals: | .00 | | | .00 | * |
| 1286 | FINANCE RESERVE - ALLY Totals: | .00 | | | .00 | * |
| 1287 | FINANCE RESERVE - KEYBANK Totals: | .00 | | | .00 | * |
| 1288 | FIN RES - WELLS FARGO Totals: | .00 | | | .00 | * |
| 1289 | RESERVE BBT Totals: | .00 | | | .00 | * |
| 1290 | DOUBTFUL RESERVES Totals: | .00 | | | .00 | * |
| 1300 | UCWD HOLDING ACCOUNT Totals: | .00 | | | .00 | * |
| 1350 | USED CAR INVENTORY Totals: | 6677744.92 | 2985707.79 | -3839607.26 | 5823845.45 | * |
| 1350C | NON-FP INVENTORY Totals: | .00 | | | .00 | * |
| 1351 | USED VEH WRITEDOWNS Totals: | .00 | | | .00 | * |
| 1400 | PARTS INVENTORY Totals: | 3993.44 | | | 3993.44 | * |
| 1520 | FUEL, OIL, AND GREASE Totals: | .00 | | | .00 | * |
| 1530 | PREPAID RENT Totals: | .00 | | | .00 | * |
| 1540 | SUBLET REPAIRS Totals: | .00 | | | .00 | * |
| 1550 | PREPAID EXPENSES Totals: | .00 | | | .00 | * |
| 1550W | YEAR END WRITE-OFF Totals: | 82027.95 | 2295458.00 | -2288711.00 | 88774.95 | * |
| 1560 | SECURITY DEPOSITS Totals: | .00 | | | .00 | * |
| 1570 | WORK IN PROCESS Totals: | .00 | | | .00 | * |
| 1721 | OFFICE EQUIP & SIGNS Totals: | 3149.97 | | | 3149.97 | * |
| 1722 | EQUIP COMPANY VEHICLES Totals: | 4999.99 | | | 4999.99 | * |
| 1723 | COMPRESSOR Totals: | 3166.42 | | | 3166.42 | * |
| 1724 | ACCUM DEPR- F & F Totals: | -3166.42 | | | -3166.42 | * |
| 1726 | ACC DEPR - OFF FX & SIGNS Totals: | .00 | | | .00 | * |
| 1730 | LSHOLDS & LSEHOLD IMPR Totals: | .00 | | | .00 | * |
| 1735 | ACC AMORT LSEHOLD/IMPR Totals: | .00 | | | .00 | * |
| 1810 | REC OFFICE & EMPLOYESS Totals: | .00 | | | .00 | * |
| 1833 | ORGANIZATION EXPENSE Totals: | .00 | | | .00 | * |
| 1834 | ACCUM AMORT ORGANIZ EXPS Totals: | .00 | | | .00 | * |
| 1835 | 13TH MONTH Totals: | .00 | | | .00 | * |
| 2102 | ESTIMATED RO'S Totals: | .00 | | | .00 | * |
| 2151 | NASSAU SALES TAX 8.625% Totals: | .00 | | | .00 | * |
| 2315A | SERVICE CTRS ERROR Totals: | .00 | | | .00 | * |
| Asset Totals: | | 8278128.83 | 18178020.72 | -18454478.72 | 8001670.83 | ** |

Case 2:23-cv-06188-JMW Document 553-4 Filed 09/04/26 Page 55 of 57 PageID #: 23841

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 2010 | USED FLOORPLAN Totals: | -6731663.64 | 2195074.39 | -109069.00 | -4645658.25 | * |
| 2014 | A/P BEST FORD Totals: | .00 | | | .00 | * |
| 2100 | ACCOUNTS PAYABLE Totals: | -27300.99 | 50554.28 | -262432.25 | -239178.96 | * |
| 2100A | LOAN DUE ISLAND AUTO Totals: | .00 | | -1512734.13 | -1512734.13 | * |
| 2100C | SALES COMMISSIONS Totals: | .00 | | | .00 | * |
| 2100I | NOSH & SUN INTER-COMPANY Totals: | .00 | 598815.97 | -416548.98 | 182266.99 | * |
| 2101 | PK TO THE FUTURE Totals: | 13900.00 | 32100.00 | -47000.00 | -1000.00 | * |
| 2101A | SPECIAL PACK Totals: | .00 | | | .00 | * |
| 2101I | INTERCOMPANY Totals: | .00 | | | .00 | * |
| 2103 | TRANSPORTATION Totals: | 8745.00 | 6565.00 | -10200.00 | 5110.00 | * |
| 2104 | BUYERS' FEES Totals: | .00 | | | .00 | * |
| 2105 | STANDARD JOURNAL ENTRY Totals: | .00 | | | .00 | * |
| 2120 | EMPLOYEE DEDUCTS.PAY. NAD Totals: | .00 | | | .00 | * |
| 2130 | EMPLOYEE INC TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2131 | EMPLOYEE STATE INCOME W/H Totals: | .00 | | | .00 | * |
| 2132 | DISABILITY DEDUCTIONS Totals: | .00 | | | .00 | * |
| 2133 | NYS FAMILY LEAVE DEDUCTIO Totals: | .00 | | | .00 | * |
| 2140 | FICA TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2145 | PARTS AND SERVICE SALES TAX Totals: | .00 | | | .00 | * |
| 2150 | NYC SALES TAX 8.875% Totals: | -938.65 | 22462.46 | -21430.62 | 93.19 | * |
| 2152 | PROMPTAX PAYMENT PENDING Totals: | .00 | | | .00 | * |
| 2153 | SUFFOLK SALES TAX 8.625% Totals: | -10389.57 | 27685.39 | -22581.80 | -5285.98 | * |
| 2154 | PUTNAM SALESTAX 8.375% Totals: | .00 | | | .00 | * |
| 2155 | YONKERS SALES TAX 8.875% Totals: | .00 | | | .00 | * |
| 2156 | ROCKLAND SALES TAX 8.125% Totals: | .00 | | | .00 | * |
| 2157 | ALBANY SALES TAX 8.000% Totals: | .00 | | | .00 | * |
| 2158 | OUT OF STATE SALES TAX Totals: | -18899.44 | 34384.42 | -11055.07 | 4429.91 | * |
| 2159 | NASSAU SALESTAX 8.625% Totals: | -12826.32 | 23903.45 | -9297.84 | 1779.29 | * |
| 2162 | SALES TAX OTHER NEW YORK Totals: | -8244.65 | 14203.24 | -15103.78 | -9145.19 | * |
| 2205 | INCOME TAXES CURRENT YR Totals: | .00 | | | .00 | * |
| 2300 | CUSTOMER DEPOSITS Totals: | -124620.00 | 462930.22 | -385705.85 | -47395.63 | * |
| 2300A | DEPOSITS OTHER Totals: | .00 | | | .00 | * |
| 2300B | COD MONEY DUE Totals: | 44486.75 | | -66415.00 | -21928.25 | * |
| 2310 | LIEN PAYOFFS Totals: | -36959.63 | 238783.00 | -351332.80 | -149509.43 | * |
| 2314 | WE OWE Totals: | .00 | | | .00 | * |
| 2315 | EXT WARRANTY PAYABLE Totals: | -84566.77 | 132795.00 | -147512.00 | -99283.77 | * |
| 2315B | TIRE & WHEEL Totals: | -16253.00 | | | -16253.00 | * |
| 2315C | WARRANTY ADVANCE Totals: | -217000.00 | 26000.00 | | -191000.00 | * |
| 2315D | NORTHSHOREP Totals: | .00 | | | .00 | * |
| 2315R | CANCELLED WARRANTY DUE Totals: | .00 | | | .00 | * |
| 2315T | ACCRUED TIRE DISPOSAL FEE Totals: | .00 | | | .00 | * |
| 2320 | REGISTRATION FEES Totals: | -17181.20 | 16729.84 | -11007.35 | -11458.71 | * |
| 2410 | ACCRUED PAYROLL Totals: | .00 | | | .00 | * |
| 2420 | ACCRUED INSURANCE Totals: | .00 | | | .00 | * |
| 2421 | ACCRUED INTEREST Totals: | .00 | | | .00 | * |
| 2423 | ACCRUED ADVERTISING Totals: | .00 | | | .00 | * |
| 2510 | NOTES PAY-LNG TERM DEBT Totals: | .00 | | | .00 | * |
| 2511 | NOTES PAY-LNG TERM DEBT Totals: | -955241.44 | 11000.00 | -174245.00 | -1118486.44 | * |
| 2512 | LOAN DUE ANTHONY DEO Totals: | .00 | | | .00 | * |
| 2801 | COMMON STOCK Totals: | .00 | | | .00 | * |
| 2802 | OTHER CAPITAL Totals: | .00 | | | .00 | * |
| 2810 | RETAINED EARNINGS Totals: | 108876.60 | 1114420.05 | -1114420.65 | 108876.00 | * |
| 2820 | SHAREHOLDER DISTRIBUTION Totals: | 60000.00 | | | 60000.00 | * |
| Liability Totals: | | -8026076.95 | 5008406.71 | -4688092.12 | -7705762.36 | ** |
| 3700 | SLS - RTL USED CARS Totals: | -12023352.70 | 61075.00 | -880183.82 | -12842461.52 | * |
| 3710 | SLS - WHOLESALE Totals: | -7042103.74 | | -1124297.00 | -8166400.74 | * |
| 5000 | CUST LABOR SALES-MECHANICAL Totals: | .00 | | | .00 | * |
| 5020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 5080 | INTERNAL LABOR SALES Totals: | .00 | | | .00 | * |
| 5140 | SLS - EXT SVC WARRANTY Totals: | -1155659.00 | 6989.00 | -92432.00 | -1241102.00 | * |
| 5141 | BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 5160 | ALL OTHER F&I PRODUCTS Totals: | .00 | | | .00 | * |
| 5161 | TIRE & WHEEL PROD Totals: | .00 | | | .00 | * |
| 5162 | CARWASH PROD Totals: | .00 | | | .00 | * |
| 5163 | NORTHSHORE PK Totals: | .00 | | | .00 | * |
| 5200 | PARTS SALES MECHANICAL RO Totals: | .00 | | | .00 | * |
| 5220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 5260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 5280 | SALES-FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 5290 | PARTS SALES BODY SHOP Totals: | .00 | | | .00 | * |
| 5310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 5330 | PARTS SALES WHOLESALES Totals: | .00 | | | .00 | * |
| Sale Totals: | | -20221115.44 | 68064.00 | -2096912.82 | -22249964.26 | ** |

Case 2:23-cv-06188-JMW Document 553-4 Filed 09/04/26 Page 56 of 57 PageID #: 23842

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 4700 | COS - RTL USED C O S Totals: | 11031694.33 | 968117.34 | -265280.79 | 11734530.88 | * |
| 4701 | ANTHONY Totals: | .00 | | | .00 | * |
| 4702 | USED VEHICLE WRITE DOWN Totals: | .00 | | | .00 | * |
| 4705 | DEAL BANK FEE Totals: | .00 | | | .00 | * |
| 4706 | IN HOUSE REBATE Totals: | .00 | | | .00 | * |
| 4707 | SHORT COD Totals: | .00 | | | .00 | * |
| 4708 | BIRD DOG/ CUSTOMER REWARD Totals: | .00 | | | .00 | * |
| 4709 | BANK EQUIP CHGBK Totals: | .00 | | | .00 | * |
| 4710 | COS - WHOLESALE Totals: | 6831741.06 | 1261820.28 | -168647.00 | 7924914.34 | * |
| 4720 | INTERNAL Totals: | .00 | | | .00 | * |
| 4890 | USED VEH CHARGE BACKS Totals: | .00 | | | .00 | * |
| 6000 | CUSTOMER LABOR SALES-MECHANICA Totals: | .00 | | | .00 | * |
| 6020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 6080 | INTERNAL LABOR SALES Totals: | .00 | | | .00 | * |
| 6100 | SUBLET REPAIR SALES Totals: | .00 | | | .00 | * |
| 6110 | UNAPPLIED LABOR Totals: | .00 | | | .00 | * |
| 6140 | COS - EXT SVC WARRANTY Totals: | 416974.16 | 50223.70 | -44956.15 | 422241.71 | * |
| 6141 | C/S BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 6160 | ALL OTHER F&I PRODUCTS Totals: | .00 | | | .00 | * |
| 6161 | C/S TIRE Totals: | .00 | | | .00 | * |
| 6162 | C/S CARWASH Totals: | .00 | | | .00 | * |
| 6163 | C/S NORTHSORE PK Totals: | .00 | | | .00 | * |
| 6200 | PARTS SALES-MECHANICAL RO Totals: | .00 | | | .00 | * |
| 6220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 6260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 6280 | SALES FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 6290 | PARTS SALES BODY SHOP RO Totals: | .00 | | | .00 | * |
| 6310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 6330 | PARTS SALES WHOLESALE Totals: | .00 | | | .00 | * |
| 6710 | LABOR GROSS Totals: | .00 | | | .00 | * |
| Cogs Totals: | | 18280409.55 | 2280161.32 | -478883.94 | 20081686.93 | ** |
| 5100 | FINANCE CONTR INCOME USED Totals: | -454804.25 | 3887.41 | -33532.60 | -484449.44 | * |
| 9300 | OTHER INCOME Totals: | -11721.94 | 38.52 | -1551.89 | -13235.31 | * |
| 9301 | INSPECTION FEES Totals: | -12802.00 | 74.00 | -962.00 | -13690.00 | * |
| 9303 | DMV FEES Totals: | 235.00 | 10.00 | | 245.00 | * |
| 9304 | DOC FEES/INCOME Totals: | -60800.00 | 350.00 | -4550.00 | -65000.00 | * |
| 9390 | EXCHANGE Totals: | .00 | | | .00 | * |
| 99999 | VOIDS Totals: | .00 | | | .00 | * |
| Other Income | Totals: | -539893.19 | 4359.93 | -40596.49 | -576129.75 | ** |
| 7200 | COMM & INCENT SLSMEN USED Totals: | 141744.89 | 8650.00 | | 150394.89 | * |
| 7230 | POLICY Totals: | 19732.27 | 2829.30 | | 22561.57 | * |
| 7231 | ENTERPRISE RENT A CAR Totals: | .00 | | | .00 | * |
| 7232 | MISC EXP Totals: | .00 | | | .00 | * |
| 7233 | AMERICAN EXPRESS STATEMNT Totals: | .00 | | | .00 | * |
| 7256 | ADVERTISING USED Totals: | 451.05 | 755.10 | | 1206.15 | * |
| 7270 | SALARIES SALESMEN USED Totals: | 209031.12 | 23900.00 | | 232931.12 | * |
| 7280 | USED SALES MANAGER Totals: | .00 | | | .00 | * |
| 7300 | SALARIES OTHER USED Totals: | 116977.15 | 20431.00 | | 137408.15 | * |
| 7310 | ADVERTISING USED Totals: | 90823.81 | 6186.06 | | 97009.87 | * |
| 7320 | EQUIPMENT RENTAL USED Totals: | .00 | | | .00 | * |
| 7380 | INTEREST FLOOR PLAN USED Totals: | 110576.60 | 31134.07 | | 141710.67 | * |
| 7436 | ADVERTISING USED Totals: | .00 | | | .00 | * |
| 7460 | COMM & INCENT F&I USED Totals: | 236275.48 | 19665.19 | | 255940.67 | * |
| 8000 | SALARIES GENERAL MANAGER Totals: | 336297.13 | 36935.93 | -16936.00 | 356297.06 | * |
| 8020 | SALARIES ADMINISTRATIVE Totals: | 85035.58 | 13747.00 | | 98782.58 | * |
| 8040 | EMPLOYEE BENEFITS Totals: | 17472.34 | 2550.40 | | 20022.74 | * |
| 8041 | AFLAC Totals: | .00 | | | .00 | * |
| 8100 | PAYROLL TAXES Totals: | 51864.66 | 5729.63 | | 57594.29 | * |
| 8300 | RENT & LEASE EXPENSE Totals: | 265787.76 | 30050.00 | | 295837.76 | * |
| 8380 | INSURANCE - BUILDING/CARS Totals: | 308.41 | | | 308.41 | * |
| 8400 | REAL ESTATE TAXES Totals: | .00 | | | .00 | * |
| 8420 | REPAIRS & MAINTENANCE Totals: | 4500.00 | | | 4500.00 | * |
| 8500 | HEAT/LIGHT/POWER/WATER Totals: | 24963.30 | 4282.98 | | 29246.28 | * |
| 8520 | TELEPHONE Totals: | 6159.16 | | | 6159.16 | * |
| 8540 | TAXES EXCL REAL EST & INC Totals: | .00 | | | .00 | * |
| 8600 | INSURANCE OFFICERS' LIFE Totals: | .00 | | | .00 | * |
| 8620 | INSURANCE OTHER Totals: | 970.59 | 554.39 | | 1524.98 | * |
| 8621 | CONS RISK/WORKER COMP Totals: | 15282.63 | 2376.05 | | 17658.68 | * |
| 8640 | OFFICE SUPPLIES OTHER Totals: | 9470.95 | 652.63 | | 10123.58 | * |
| 8641 | POSTAGE Totals: | 107.14 | | | 107.14 | * |
| 8642 | COPIER LEASE EXPENSES Totals: | .00 | | | .00 | * |
| 8660 | OUTSIDE SERVICES Totals: | 62321.34 | 9068.77 | | 71390.11 | * |

Case 2:23-cv-06188-JMW Document 553-4 Filed 09/04/26 Page 57 of 57 PageID #: 23843

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 8660B | COMMISSIONS NY NET WORTH Totals: | .00 | | | .00 | * |
| 8661 | CREDIT CARD CHARGES Totals: | 14398.78 | 1294.05 | | 15692.83 | * |
| 8662 | COMPANY VEHICLE EXPENSE Totals: | 470.93 | | | 470.93 | * |
| 8664 | LEGAL/AUDIT FEES Totals: | 19875.01 | 4200.00 | | 24075.01 | * |
| 8665 | CARFAX FEES Totals: | 17742.48 | 2217.81 | | 19960.29 | * |
| 8666 | MANAGEMENT FEES Totals: | 289290.50 | | | 289290.50 | * |
| 8680 | DATA PROCESSING Totals: | 80216.14 | 9677.05 | | 89893.19 | * |
| 8700 | SERVICE SUPPLIES Totals: | .00 | | | .00 | * |
| 8720 | BAD DEBTS Totals: | .00 | | | .00 | * |
| 8760 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8765 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8770 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8780 | EQUIPTMENT & VEHICLE MAIT Totals: | .00 | | | .00 | * |
| 8820 | MISC EXP Totals: | .00 | | | .00 | * |
| 8888 | OUTSIDE SERVICES Totals: | 400.00 | 450.00 | -450.00 | 400.00 | * |
| 8900 | DEALER SALARY Totals: | .00 | | | .00 | * |
| Expense Totals: | | 2228547.20 | 237337.41 | -17386.00 | 2448498.61 | ** |
| All Account Totals: | | | 25776350.09 | -25776350.09 | .00 | *** |
| Profit/Loss: | | | | | -43856.59 | |