EXHIBIT “34”

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

September 01, 2022 through September 30, 2022
Account Number: **000000623778112**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00573355 DRE 802 210 27422 NNNNNNNNNNN 1 000000000 80 0000
NORTHSHORE MOTOR LEASING LLC
235 GLEN COVE RD
GREENVALE NY 11548

05733550701000000027

## CHECKING SUMMARY

Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$34,245.68** |
| Deposits and Additions | 72 | 3,164,589.12 |
| Checks Paid | 98 | -804,469.12 |
| Electronic Withdrawals | 52 | -2,335,821.32 |
| Fees | 1 | -222.10 |
| **Ending Balance** | **223** | **$58,322.26** |

Your Chase Platinum Business Checking account provides:

- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/01 | Online Transfer From Chk ...9899 Transaction#: 15186275472 | $90,000.00 |
| 09/02 | Online Transfer From Chk ...9899 Transaction#: 15198837542 | 50,000.00 |
| 09/02 | Orig CO Name:Truist Orig ID:0000000001 Desc Date:220831 CO Entry Descr:Tfc Resrv Sec:PPD Trace#:053101129597042 Eed:220902 Ind ID:099890383719000 Ind Name:Northshore Moto 001 Truist Internal Tran Trn: 2459597042Tc | 10,936.04 |
| 09/06 | Deposit | 112,110.00 |
| 09/06 | Deposit | 10,500.00 |
| 09/06 | Orig CO Name:Santander Consum Orig ID:2752892697 Desc Date:220902 CO Entry Descr:Direct Paysec:CCD Trace#:021000023844935 Eed:220906 Ind ID:C145703 Ind Name:Northshore Motor Leasi **143472578** Wba8B7C55Ja576253 0005791095 Trn: 2493844935Tc | 40,870.63 |
| 09/06 | Orig CO Name:Capital One Auto Orig ID:9541719851 Desc Date:220902 CO Entry Descr:Dealerfundsec:CCD Trace#:051405513844933 Eed:220906 Ind ID:000047143 Ind Name:Northshore Motors Lea Trn: 2493844933Tc | 40,035.50 |
| 09/07 | Orig CO Name:Capital One Auto Orig ID:9541719851 Desc Date:220906 CO Entry Descr:Dealerfundsec:CCD Trace#:051405519544390 Eed:220907 Ind ID:000047143 Ind Name:Northshore Motors Lea Trn: 2509544390Tc | 38,114.98 |
| 09/08 | Online Transfer From Chk ...9988 Transaction#: 15245044968 | 23,887.83 |

CHASE

September 01, 2022 through September 30, 2022
Account Number: 000000623778112

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/08 | Orig CO Name:Capital One Auto Orig ID:9541719851 Desc Date:220907 CO Entry Descr:Dealerfundsec:CCD Trace#:051405512906612 Eed:220908 Ind ID:000047143 Ind Name:Northshore Motors Lea Trn: 2512906612Tc | 19,261.06 |
| 09/08 | Online Transfer From Chk ...8617 Transaction#: 15245058704 | 10,000.00 |
| 09/09 | Deposit | 49,115.00 |
| 09/09 | Deposit | 1,000.00 |
| 09/09 | Online Transfer From Chk ...9899 Transaction#: 15255516535 | 60,000.00 |
| 09/09 | Orig CO Name:Smartcash Ally H Orig ID:3002719011 Desc Date:220908 CO Entry Descr:EDI/Eftpmtsec:CCD Trace#:071000289192612 Eed:220909 Ind ID: Ind Name:Northshore Motor Leasi Ref*1 *D01096110526209\ 3002719011 Trn: 2529192612Tc | 11,620.39 |
| 09/09 | Orig CO Name:Americredit Fina Orig ID:9862873001 Desc Date:220908 CO Entry Descr:Loan Fundisec:CCD Trace#:021000029192615 Eed:220909 Ind ID:Dealer Reserves Ind Name:Northshore Motor Leasi Loan Funding Trn: 2529192615Tc | 2,706.29 |
| 09/09 | Orig CO Name:Smartcash Ally M Orig ID:9000325833 Desc Date: CO Entry Descr:EDI Paymtssec:CCD Trace#:043000269192610 Eed:220909 Ind ID: Ind Name:10333806001 Trn: 2529192610Tc | 1,750.00 |
| 09/12 | Deposit | 80,000.00 |
| 09/12 | Deposit | 1,000.00 |
| 09/12 | Orig CO Name:Capital One Auto Orig ID:9541719851 Desc Date:220909 CO Entry Descr:Dealerfundsec:CCD Trace#:051405518121289 Eed:220912 Ind ID:000047143 Ind Name:Northshore Motors Lea Trn: 2558121289Tc | 10,923.99 |
| 09/13 | Deposit 327 | 105,405.00 |
| 09/13 | Deposit | 760.00 |
| 09/13 | Orig CO Name:Smartcash Ally H Orig ID:3002719011 Desc Date:220912 CO Entry Descr:EDI/Eftpmtsec:CCD Trace#:071000287350555 Eed:220913 Ind ID: Ind Name:Northshore Motor Leasi Ref*1 *D01096110538827\ 3002719011 Trn: 2567350555Tc | 71,748.16 |
| 09/13 | Orig CO Name:GM Financial Orig ID:1427821500 Desc Date:220912 CO Entry Descr:Loan Fundisec:CCD Trace#:021000027350558 Eed:220913 Ind ID:Misc Payment Ind Name:Northshore Motor Leasi Loan Funding Trn: 2567350558Tc | 5.00 |
| 09/15 | Book Transfer Credit B/O: 76 Fisk Streets Realty, LLC Staten Island NY 10305-1952 US Ref: Loan From Island Auto Group Trn: 3364322258Es | 683,318.95 |
| 09/15 | Book Transfer Credit B/O: 446 Route 23 Auto, LLC Dba Route 23Riverdale NJ 07457-1612 US Ref: Loan From Island Auto Group Trn: 3292162258Es | 8,917.58 |
| 09/15 | Deposit | 24,565.00 |
| 09/15 | Deposit | 16,812.25 |
| 09/15 | Orig CO Name:Capital One Auto Orig ID:9541719851 Desc Date:220914 CO Entry Descr:Dealerfundsec:CCD Trace#:051405516332770 Eed:220915 Ind ID:000047143 Ind Name:Northshore Motors Lea Trn: 2586332770Tc | 35,570.60 |
| 09/15 | Orig CO Name:Teachers Federal Orig ID:221475786 Desc Date:091522 CO Entry Descr:Ck-Dep Sec:CCD Trace#:221475786332767 Eed:220915 Ind ID: Ind Name:North Shore Motor Leas Carrino - 6010527183 Credit Union Trn: 2586332767Tc | 33,327.16 |
| 09/16 | Book Transfer Credit B/O: 2519 Hylan Blvd Auto, LLC Staten Island NY 10305-1952 US Ref: Loan From Island Auto Group Trn: 3294122259Es | 385,597.10 |
| 09/19 | Deposit | 80,000.00 |
| 09/19 | Deposit | 22,400.00 |
| 09/19 | Deposit | 8,500.00 |
| 09/19 | Orig CO Name:Capital One Auto Orig ID:9541719851 Desc Date:220916 CO Entry Descr:Dealerfundsec:CCD Trace#:051405515480370 Eed:220919 Ind ID:000047143 Ind Name:Northshore Motors Lea Trn: 2625480370Tc | 41,563.85 |
| 09/19 | Online Transfer From Chk ...9988 Transaction#: 15331252945 | 18,762.00 |
| 09/20 | Deposit | 24,000.00 |
| 09/20 | Deposit 2163258 | 22,700.00 |

CHASE

September 01, 2022 through September 30, 2022
Account Number: 000000623778112

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/20 | Deposit | 2,900.00 |
| 09/20 | Orig CO Name:Capital One Auto Orig ID:9541719851 Desc Date:220919 CO Entry Descr:Dealerfundsec:CCD Trace#:051405516727266 Eed:220920 Ind ID:000047143 Ind Name:Northshore Motors Lea Trn: 2636727266Tc | 38,839.46 |
| 09/20 | Online Transfer From Chk ...9899 Transaction#: 15341694041 | 14,000.00 |
| 09/20 | Online Transfer From Chk ...8617 Transaction#: 15341399350 | 7,500.00 |
| 09/21 | Orig CO Name:Santander Consum Orig ID:2752892697 Desc Date:220920 CO Entry Descr:Direct Paysec:CCD Trace#:021000020688838 Eed:220921 Ind ID:C145703 Ind Name:Northshore Motor Leasi **143820428** Salyl2Rx3Ja736022 0005813802 Trn: 2640688838Tc | 47,371.60 |
| 09/21 | Orig CO Name:Santander Consum Orig ID:2752892697 Desc Date:220920 CO Entry Descr:Direct Paysec:CCD Trace#:021000020688840 Eed:220921 Ind ID:C145703 Ind Name:Northshore Motor Leasi **143537600** 5Uxkr0C56F0P03907 0005813802 Trn: 2640688840Tc | 37,920.26 |
| 09/21 | Orig CO Name:Santander Consum Orig ID:2752892697 Desc Date:220920 CO Entry Descr:Direct Paysec:CCD Trace#:021000020688842 Eed:220921 Ind ID:C145703 Ind Name:Northshore Motor Leasi **143902865** 5Uxxw3C38H0T79747 0005813802 Trn: 2640688842Tc | 31,616.92 |
| 09/22 | Deposit | 8,100.00 |
| 09/22 | Orig CO Name:Santander Consum Orig ID:2752892697 Desc Date:220921 CO Entry Descr:Direct Paysec:CCD Trace#:021000023744062 Eed:220922 Ind ID:C145703 Ind Name:Northshore Motor Leasi **143938819** Wba1J7C58Fv288747 0005814918 Trn: 2653744062Tc | 25,729.72 |
| 09/22 | Online Transfer From Chk ...8617 Transaction#: 15355550876 | 6,000.00 |
| 09/23 | Deposit 1984820830 | 30,000.00 |
| 09/23 | Orig CO Name:Bbandt Orig ID:5134430012 Desc Date:220922 CO Entry Descr:Fundloan Sec:CCD Trace#:051404268554615 Eed:220923 Ind ID:000000000964158 Ind Name:Northshore Motor Leasi Nathan Kocak Proce Eds 8J12950702018 Maserati Ghibli Trn: 2668554615Tc | 44,629.60 |
| 09/23 | Orig CO Name:Bbandt Orig ID:5134430012 Desc Date:220923 CO Entry Descr:Fundloan Sec:CCD Trace#:051404264190542 Eed:220923 Ind ID:000000000964833 Ind Name:Northshore Motor Leasi Jordyn Bryant Proce Eds 2J98194012018 Subaru Wrx Trn: 2664190542Tc | 28,631.02 |
| 09/23 | Orig CO Name:Santander Consum Orig ID:2752892697 Desc Date:220922 CO Entry Descr:Direct Paysec:CCD Trace#:021000028554618 Eed:220923 Ind ID:C145703 Ind Name:Northshore Motor Leasi **143124140** 1Hgcv1F35Ka001603 0005817255 Trn: 2668554618Tc | 27,936.68 |
| 09/23 | Online Transfer From Chk ...8617 Transaction#: 15362496697 | 8,000.00 |
| 09/23 | Orig CO Name:Smartcash Ally M Orig ID:9000325833 Desc Date: CO Entry Descr:EDI Paymtssec:CCD Trace#:043000268554621 Eed:220923 Ind ID: Ind Name:10333806001 Trn: 2668554621Tc | 1,461.00 |
| 09/23 | Orig CO Name:Bbandt Orig ID:5134430012 Desc Date:220922 CO Entry Descr:Fundloan Sec:CCD Trace#:051404268554613 Eed:220923 Ind ID:000000000964157 Ind Name:Northshore Motor Leasi Nathan Kocak Proce Eds 8J12950702018 Maserati Ghibli Trn: 2668554613Tc | 5.00 |
| 09/26 | Deposit | 111,000.00 |
| 09/26 | Deposit | 6,000.00 |
| 09/26 | Deposit | 4,000.00 |
| 09/26 | Online Transfer From Chk ...8617 Transaction#: 15388629459 | 7,000.00 |
| 09/27 | Deposit | 15,500.00 |
| 09/27 | Deposit | 1,500.00 |
| 09/27 | Orig CO Name:Capital One Auto Orig ID:9541719851 Desc Date:220926 CO Entry Descr:Dealerfundsec:CCD Trace#:051405510353041 Eed:220927 Ind ID:000047143 Ind Name:Northshore Motors Lea Trn: 2700353041Tc | 34,710.66 |
| 09/28 | Deposit 2163428 | 78,000.00 |

15733550702000000067

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/28 | Orig CO Name:Bbandt Orig ID:5134430012 Desc Date:220927 CO Entry Descr:Fundloan Sec:CCD Trace#:051404265865925 Eed:220928 Ind ID:000000000967556 Ind Name:Northshore Motor Leasi Israel Morrison Proce Eds 6Fn9002142015 Audi Rs 7 Trn: 2715865925Tc | 40,756.78 |
| 09/28 | Orig CO Name:Santander Consum Orig ID:2752892697 Desc Date:220927 CO Entry Descr:Direct Paysec:CCD Trace#:021000025865928 Eed:220928 Ind ID:C145703 Ind Name:Northshore Motor Leasi **144314917** 1Gys4Bkj1Hr358482 0005823179 Trn: 2715865928Tc | 36,508.51 |
| 09/28 | Orig CO Name:Santander Consum Orig ID:2752892697 Desc Date:220927 CO Entry Descr:Direct Paysec:CCD Trace#:021000025865930 Eed:220928 Ind ID:C145703 Ind Name:Northshore Motor Leasi **143447970** 55Swf4Kb4Fu039116 0005823179 Trn: 2715865930Tc | 18,853.55 |
| 09/28 | Orig CO Name:Bbandt Orig ID:5134430012 Desc Date:220927 CO Entry Descr:Fundloan Sec:CCD Trace#:051404265865923 Eed:220928 Ind ID:000000000967555 Ind Name:Northshore Motor Leasi Israel Morrison Proce Eds 6Fn9002142015 Audi Rs 7 Trn: 2715865923Tc | 5.00 |
| 09/29 | Book Transfer Credit B/O: 1239 Hylan Blvd Auto, LLC Dba Staten Island NY 10305-1901 US Ref: Loan From Island Auto Group Chrysler Trn: 3155102272Es | 100,929.00 |
| 09/30 | Deposit 2163430 | 15,000.00 |
| 09/30 | Deposit | 4,900.00 |
| 09/30 | Deposit | 1,500.00 |
| 09/30 | Online Transfer From Chk ...9899 Transaction#: 15420731502 | 80,000.00 |
| **Total Deposits and Additions** | | **$3,164,589.12** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1524 ^ | | 09/09 | $28.50 |
| 3658 * ^ | | 09/22 | 4,735.00 |
| 3659 ^ | | 09/06 | 3,068.25 |
| 3789 * ^ | | 09/09 | 34,000.00 |
| 3810 * ^ | | 09/07 | 29,500.00 |
| 3811 ^ | | 09/09 | 22,200.00 |
| 3836 * ^ | | 09/29 | 593.25 |
| 3922 * ^ | | 09/01 | 24,500.00 |
| 3945 * ^ | | 09/12 | 686.76 |
| 3956 * ^ | | 09/12 | 696.63 |
| 3957 ^ | | 09/12 | 529.12 |
| 3958 ^ | | 09/19 | 970.14 |
| 3959 ^ | | 09/19 | 804.13 |
| 3983 * ^ | | 09/07 | 27,000.00 |
| 4015 * ^ | | 09/15 | 24,539.08 |
| 4034 * ^ | | 09/02 | 2,200.50 |
| 4035 ^ | | 09/09 | 448.00 |
| 4036 ^ | | 09/19 | 532.75 |
| 4037 ^ | | 09/26 | 1,721.25 |
| 4042 * ^ | | 09/12 | 150.00 |
| 4044 * ^ | | 09/01 | 75.00 |
| 4045 ^ | | 09/27 | 2,634.17 |
| 4046 ^ | | 09/22 | 2,950.21 |
| 4047 ^ | | 09/29 | 2,006.96 |
| 4051 * ^ | | 09/06 | 1,163.00 |
| 4067 * ^ | | 09/15 | 33,400.00 |

CHASE

September 01, 2022 through September 30, 2022
Account Number: 000000623778112

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4068 ^ | | 09/15 | 32,248.39 |
| 4091 * ^ | | 09/15 | 27,000.00 |
| 4093 * ^ | | 09/06 | 2,023.00 |
| 4095 * ^ | | 09/15 | 28,500.00 |
| 4098 * ^ | | 09/15 | 20,000.00 |
| 4099 ^ | | 09/15 | 22,500.00 |
| 4105 * ^ | | 09/19 | 517.69 |
| 4118 * ^ | | 09/26 | 9,844.24 |
| 4131 * ^ | | 09/09 | 920.80 |
| 4141 * ^ | | 09/15 | 39,336.00 |
| 4146 * ^ | | 09/09 | 22,500.00 |
| 4147 ^ | | 09/09 | 20,000.00 |
| 4186 * ^ | | 09/01 | 20,800.00 |
| 4187 ^ | | 09/15 | 22,000.00 |
| 4207 * ^ | | 09/01 | 23,500.00 |
| 4208 ^ | | 09/15 | 19,700.00 |
| 4216 * ^ | | 09/01 | 550.00 |
| 4251 * ^ | | 09/01 | 550.00 |
| 4258 * ^ | | 09/06 | 25,455.00 |
| 4259 ^ | | 09/06 | 9,795.00 |
| 4263 * ^ | | 09/01 | 45.36 |
| 4286 * ^ | | 09/12 | 2,640.00 |
| 4293 * ^ | | 09/06 | 31,224.73 |
| 4294 ^ | | 09/06 | 1,561.24 |
| 4304 * ^ | | 09/01 | 215.00 |
| 4305 ^ | | 09/06 | 400.00 |
| 4306 ^ | | 09/15 | 550.00 |
| 4307 ^ | | 09/07 | 399.38 |
| 4308 ^ | | 09/30 | 2,960.75 |
| 4309 ^ | | 09/15 | 2,566.74 |
| 4312 * ^ | | 09/16 | 2,699.88 |
| 4313 ^ | | 09/26 | 6,915.00 |
| 4314 ^ | | 09/19 | 1,587.32 |
| 4315 ^ | | 09/26 | 2,549.61 |
| 4316 ^ | | 09/21 | 3,662.25 |
| 4324 * ^ | | 09/22 | 3,000.00 |
| 4325 ^ | | 09/09 | 296.40 |
| 4326 ^ | | 09/16 | 364.00 |
| 4327 ^ | | 09/09 | 130.00 |
| 4331 * ^ | | 09/14 | 18,271.81 |
| 4337 * ^ | | 09/07 | 716.28 |
| 4340 * ^ | | 09/12 | 14,000.00 |
| 4342 * ^ | | 09/14 | 274.95 |
| 4343 ^ | | 09/20 | 400.00 |
| 4344 ^ | | 09/15 | 550.00 |
| 4345 ^ | | 09/13 | 3,075.90 |
| 4354 * ^ | | 09/09 | 3,202.72 |
| 4357 * ^ | | 09/22 | 1,600.00 |
| 4360 * ^ | | 09/13 | 2,000.00 |
| 4361 ^ | | 09/13 | 36.63 |

15733550703000000067

CHASE

September 01, 2022 through September 30, 2022
Account Number: **000000623778112**

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4362 ^ | | 09/14 | 450.00 |
| 4363 ^ | | 09/15 | 20,250.00 |
| 4369 * ^ | | 09/16 | 562.50 |
| 4370 ^ | | 09/16 | 1,532.50 |
| 4371 ^ | | 09/16 | 587.50 |
| 4372 ^ | | 09/16 | 800.00 |
| 4381 * ^ | | 09/15 | 37,525.20 |
| 4383 * ^ | | 09/22 | 2,632.96 |
| 4385 * ^ | | 09/29 | 100.00 |
| 4399 * ^ | | 09/19 | 10.00 |
| 4400 ^ | | 09/21 | 116.00 |
| 4401 ^ | | 09/16 | 35,977.22 |
| 4403 * ^ | | 09/15 | 1,450.00 |
| 4408 * ^ | | 09/22 | 19,195.83 |
| 4409 ^ | | 09/26 | 1,999.68 |
| 4410 ^ | | 09/20 | 84.41 |
| 4449 * ^ | | 09/30 | 1,883.50 |
| 4450 ^ | | 09/30 | 375.00 |
| 4452 * ^ | | 09/26 | 400.00 |
| 4453 ^ | | 09/30 | 550.00 |
| 4459 * ^ | | 09/28 | 554.39 |
| 4462 * ^ | | 09/27 | 663.66 |
| **Total Checks Paid** | | | **$804,469.12** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/01 | Orig CO Name:Smartcash Ally H Orig ID:3002719011 Desc Date:220831 CO Entry Descr:EDI/Eftpmtsec:CCD Trace#:071000280534136 Eed:220901 Ind ID: Ind Name:Northshore Motor Leasi Ref*1 *D01086110492687\ 3002719011 Trn: 2440534136Tc | $25,605.00 |
| 09/01 | 09/01 Online Transfer To Chk ...8617 Transaction#: 15191753479 | 2,000.00 |
| 09/01 | Orig CO Name:ADP Wage Pay Orig ID:9333006057 Desc Date:220901 CO Entry Descr:Wage Pay Sec:CCD Trace#:021000022095817 Eed:220901 Ind ID:943122602617Ac2 Ind Name:Northshore Motor Leasi 323298036 Trn: 2442095817Tc | 18,232.66 |
| 09/01 | Orig CO Name:ADP Tax Orig ID:1223006057 Desc Date:220901 CO Entry Descr:ADP Tax Sec:CCD Trace#:021000025052182 Eed:220901 Ind ID:Kbac2 090135A02 Ind Name:Northshore Motor Leasi Aa Trn: 2445052182Tc | 4,965.61 |
| 09/02 | Orig CO Name:Smartcash Ally H Orig ID:3002719011 Desc Date:220901 CO Entry Descr:EDI/Eftpmtsec:CCD Trace#:071000280609099 Eed:220902 Ind ID: Ind Name:Northshore Motor Leasi Ref*1 *D01096110497800\ 3002719011 Trn: 2450609099Tc | 50,303.13 |
| 09/02 | Orig CO Name:ADP Payroll Fees Orig ID:9659605001 Desc Date:220902 CO Entry Descr:ADP - Feessec:CCD Trace#:021000020609097 Eed:220902 Ind ID:2Rac2 0133865 Ind Name:Northshore Motor Leasi Ot Trn: 2450609097Tc | 167.03 |
| 09/02 | 09/02 Online Transfer To Chk ...9988 Transaction#: 15198855508 | 2,300.00 |

CHASE

September 01, 2022 through September 30, 2022
Account Number: **000000623778112**

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/02 | 09/02 Online Transfer To Chk ...8617 Transaction#: 15203577776 | 2,000.00 |
| 09/06 | Orig CO Name:Fleetcor Funding Orig ID:2201912242 Desc Date:090222 CO Entry Descr:Bt0902 Sec:CCD Trace#:041000125864079 Eed:220906 Ind ID:000000190195616 Ind Name:of951_000Sw_3 Fleetcor Trn: 2495864079Tc | 3,489.90 |
| 09/06 | Orig CO Name:Federal Express Orig ID:1710427007 Desc Date:220906 CO Entry Descr:Debit Sec:Web Trace#:021000025862288 Eed:220906 Ind ID:Epa67341187 Ind Name:Northshore Motor Leasi Trn: 2495862288Tc | 204.65 |
| 09/07 | Orig CO Name:Smartcash Ally H Orig ID:3002719011 Desc Date:220906 CO Entry Descr:EDI/Eftpmtsec:CCD Trace#:071000280388308 Eed:220907 Ind ID: Ind Name:Northshore Motor Leasi Ref*1 *D01096110507861\ 3002719011 Trn: 2500388308Tc | 29,139.23 |
| 09/07 | Orig CO Name:Carfax Orig ID:1251465303 Desc Date:090622 CO Entry Descr:Bt0906 Sec:CCD Trace#:111000020388311 Eed:220907 Ind ID:000000190279074 Ind Name:North Shore Motor Leas Carfax Trn: 2500388311Tc | 2,217.81 |
| 09/07 | Orig CO Name:Reyna Capital Orig ID:1311014403 Desc Date: CO Entry Descr:Cash Conc Sec:CCD Trace#:043000090388306 Eed:220907 Ind ID:753864 Ind Name:Northshore Motors Trn: 2500388306Tc | 413.57 |
| 09/07 | 09/07 Online Transfer To Chk ...9899 Transaction#: 15236739379 | 10,000.00 |
| 09/08 | Orig CO Name:Smartcash Ally H Orig ID:3002719011 Desc Date:220907 CO Entry Descr:EDI/Eftpmtsec:CCD Trace#:071000283693720 Eed:220908 Ind ID: Ind Name:Northshore Motor Leasi Ref*1 *D01096110512879\ 3002719011 Trn: 2513693720Tc | 35,460.00 |
| 09/08 | 09/08 Online Transfer To Chk ...9899 Transaction#: 15245055289 | 40,000.00 |
| 09/08 | Orig CO Name:ADP Wage Pay Orig ID:9333006057 Desc Date:220908 CO Entry Descr:Wage Pay Sec:CCD Trace#:021000029579848 Eed:220908 Ind ID:597060439447Ac2 Ind Name:Northshore Motor Leasi 323298036 Trn: 2519579848Tc | 17,799.42 |
| 09/08 | Orig CO Name:ADP Tax Orig ID:1223006057 Desc Date:220908 CO Entry Descr:ADP Tax Sec:CCD Trace#:021000021635231 Eed:220908 Ind ID:Kbac2 090836A02 Ind Name:Northshore Motor Leasi Aa Trn: 2511635231Tc | 4,584.00 |
| 09/09 | Orig CO Name:ADP Payroll Fees Orig ID:9659605001 Desc Date:220909 CO Entry Descr:ADP - Feessec:CCD Trace#:021000020107676 Eed:220909 Ind ID:2Rac2 1162675 Ind Name:Northshore Motor Leasi Ot Trn: 2520107676Tc | 82.57 |
| 09/12 | Orig CO Name:Nesna Mitu/Affi Orig ID:7360729375 Desc Date:SEP 10 CO Entry Descr:Nesna Sec:CCD Trace#:021000029396073 Eed:220912 Ind ID:Sa10073 Ind Name:Northshore Motor Leasi Trn: 2559396073Tc | 89,756.80 |
| 09/12 | Orig CO Name:Anthonygrace Rms Orig ID:1270509424 Desc Date: CO Entry Descr:Northshoresec:CCD Trace#:063112789396070 Eed:220912 Ind ID: Ind Name:Northshore Motors Insurance Premiums& Fees Anthony Gr Ace Trn: 2559396070Tc | 1,904.05 |
| 09/13 | Orig CO Name:Federal Express Orig ID:1710427007 Desc Date:220913 CO Entry Descr:Debit Sec:Web Trace#:021000022761698 Eed:220913 Ind ID:Epa67402631 Ind Name:Northshore Motor Leasi Trn: 2562761698Tc | 390.34 |
| 09/14 | Orig CO Name:Dealertrack Orig ID:4013137Zst Desc Date:220914 CO Entry Descr:Purchase Sec:CCD Trace#:122043485371640 Eed:220914 Ind ID:91232320 Ind Name:Northshore Motor Leasi 9163685303 Trn: 2575371640Tc | 31,332.69 |
| 09/14 | Orig CO Name:Dealertrack Orig ID:4013137Zst Desc Date:220914 CO Entry Descr:Purchase Sec:CCD Trace#:122043485371639 Eed:220914 Ind ID:91232261 Ind Name:Northshore Motor Leasi 9163685303 Trn: 2575371639Tc | 10,795.24 |
| 09/15 | Orig CO Name:Smartcash Ally H Orig ID:3002719011 Desc Date:220914 CO Entry Descr:EDI/Eftpmtsec:CCD Trace#:071000287095560 Eed:220915 Ind ID: Ind Name:Northshore Motor Leasi Ref*1 *D01096110548805\ 3002719011 Trn: 2587095560Tc | 43,510.00 |

15733550704000000067

CHASE

September 01, 2022 through September 30, 2022
Account Number: 000000623778112

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/15 | Orig CO Name:Vanguarddirect Orig ID:1112517083 Desc Date:220913 CO Entry Descr:Drawdown Sec:Web Trace#:028000087095558 Eed:220915 Ind ID:111111111246237 Ind Name:Chase Checking Verifi ACH Trn: 2587095558Tc | 500.00 |
| 09/15 | Orig CO Name:ADP Wage Pay Orig ID:9333006057 Desc Date:220915 CO Entry Descr:Wage Pay Sec:CCD Trace#:021000024866163 Eed:220915 Ind ID:941322863290Ac2 Ind Name:Northshore Motor Leasi 323298036 Trn: 2584866163Tc | 15,397.79 |
| 09/15 | Orig CO Name:ADP Tax Orig ID:1223006057 Desc Date:220915 CO Entry Descr:ADP Tax Sec:CCD Trace#:021000027131877 Eed:220915 Ind ID:Kbac2 091537A01 Ind Name:Northshore Motor Leasi Aa Trn: 2587131877Tc | 4,138.23 |
| 09/16 | Orig CO Name:Smartcash Ally H Orig ID:3002719011 Desc Date:220915 CO Entry Descr:EDI/Eftpmtsec:CCD Trace#:071000288819465 Eed:220916 Ind ID: Ind Name:Northshore Motor Leasi Ref*1 *D01096110553397\ 3002719011 Trn: 2598819465Tc | 380,623.38 |
| 09/16 | Orig CO Name:ADP Payroll Fees Orig ID:9659605001 Desc Date:220916 CO Entry Descr:ADP - Feessec:CCD Trace#:021000028819463 Eed:220916 Ind ID:2Rac2 4108379 Ind Name:Northshore Motor Leasi Ot Trn: 2598819463Tc | 86.36 |
| 09/16 | 09/16 Online Transfer To Chk ...9899 Transaction#: 15311724400 | 150,000.00 |
| 09/16 | 09/16 Online Transfer To Chk ...9899 Transaction#: 15311759094 | 150,000.00 |
| 09/19 | Orig CO Name:Smartcash Ally H Orig ID:3002719011 Desc Date:220916 CO Entry Descr:EDI/Eftpmtsec:CCD Trace#:071000286805261 Eed:220919 Ind ID: Ind Name:Northshore Motor Leasi Ref*1 *D01096110557763\ 3002719011 Trn: 2626805261Tc | 202,416.00 |
| 09/19 | Orig CO Name:Dealertrack Orig ID:4013137Zst Desc Date:220919 CO Entry Descr:Purchase Sec:CCD Trace#:122043486805259 Eed:220919 Ind ID:91351098 Ind Name:Northshore Motor Leasi 9163685303 Trn: 2626805259Tc | 6,519.00 |
| 09/20 | Orig CO Name:Smartcash Ally H Orig ID:3002719011 Desc Date:220919 CO Entry Descr:EDI/Eftpmtsec:CCD Trace#:071000287496648 Eed:220920 Ind ID: Ind Name:Northshore Motor Leasi Ref*1 *D01096110562810\ 3002719011 Trn: 2637496648Tc | 142,352.62 |
| 09/20 | Orig CO Name:Fleetcor Funding Orig ID:2201912242 Desc Date:091922 CO Entry Descr:Bt0919 Sec:CCD Trace#:041000127496646 Eed:220920 Ind ID:000000192028011 Ind Name:of951_000Sw_3 Fleetcor Trn: 2637496646Tc | 3,111.15 |
| 09/20 | Orig CO Name:Federal Express Orig ID:1710427007 Desc Date:220920 CO Entry Descr:Debit Sec:Web Trace#:021000020056404 Eed:220920 Ind ID:Epa67456959 Ind Name:Northshore Motor Leasi Trn: 2630056404Tc | 444.55 |
| 09/21 | Orig CO Name:Smartcash Ally H Orig ID:3002719011 Desc Date:220920 CO Entry Descr:EDI/Eftpmtsec:CCD Trace#:071000281392774 Eed:220921 Ind ID: Ind Name:Northshore Motor Leasi Ref*1 *D01096110567760\ 3002719011 Trn: 2641392774Tc | 102,172.50 |
| 09/21 | Orig CO Name:Amtrust NA Orig ID:9578755001 Desc Date:SEP 20 CO Entry Descr:Payment Sec:CCD Trace#:021000021392772 Eed:220921 Ind ID:34941157 Ind Name:Northshore Motor Leasi Trn: 2641392772Tc | 472.00 |
| 09/22 | Orig CO Name:Smartcash Ally H Orig ID:3002719011 Desc Date:220921 CO Entry Descr:EDI/Eftpmtsec:CCD Trace#:071000284370920 Eed:220922 Ind ID: Ind Name:Northshore Motor Leasi Ref*1 *D01096110572542\ 3002719011 Trn: 2654370920Tc | 70,368.75 |
| 09/22 | 09/22 Online Transfer To Chk ...9899 Transaction#: 15352943057 | 74,000.00 |
| 09/22 | Orig CO Name:Optimum 7801 Orig ID:9078010001 Desc Date:092222 CO Entry Descr:Cable Pmntsec:PPD Trace#:021000028805713 Eed:220922 Ind ID:56565501 Ind Name:U ler Motors Trn: 2658805713Tc | 359.28 |
| 09/23 | Orig CO Name:Smartcash Ally H Orig ID:3002719011 Desc Date:220922 CO Entry Descr:EDI/Eftpmtsec:CCD Trace#:071000289412595 Eed:220923 Ind ID: Ind Name:Northshore Motor Leasi Ref*1 *D01096110577134\ 3002719011 Trn: 2669412595Tc | 84,372.54 |

CHASE

September 01, 2022 through September 30, 2022
Account Number: 000000623778112

15733550705000000067

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/23 | Orig CO Name:ADP Payroll Fees Orig ID:9659605001 Desc Date:220923 CO Entry Descr:ADP - Feessec:CCD Trace#:021000029412593 Eed:220923 Ind ID:2Rac2 8699185 Ind Name:Northshore Motor Leasi Ot Trn: 2669412593Tc | 180.67 |
| 09/23 | Orig CO Name:ADP Wage Pay Orig ID:9333006057 Desc Date:220923 CO Entry Descr:Wage Pay Sec:CCD Trace#:021000020420232 Eed:220923 Ind ID:766085278528Ac2 Ind Name:Northshore Motor Leasi 323298036 Trn: 2660420232Tc | 14,653.40 |
| 09/23 | Orig CO Name:ADP Tax Orig ID:1223006057 Desc Date:220923 CO Entry Descr:ADP Tax Sec:CCD Trace#:021000021826225 Eed:220923 Ind ID:Kbac2 092238A01 Ind Name:Northshore Motor Leasi Aa Trn: 2661826225Tc | 4,173.07 |
| 09/27 | Orig CO Name:Smartcash Ally H Orig ID:3002719011 Desc Date:220926 CO Entry Descr:EDI/Eftpmtsec:CCD Trace#:071000281047396 Eed:220927 Ind ID: Ind Name:Northshore Motor Leasi Ref*1 *D01096110586627\ 3002719011 Trn: 2701047396Tc | 84,305.77 |
| 09/27 | Orig CO Name:Federal Express Orig ID:1710427007 Desc Date:220927 CO Entry Descr:Debit Sec:Web Trace#:021000026361635 Eed:220927 Ind ID:Epa67505171 Ind Name:Northshore Motor Leasi Trn: 2706361635Tc | 301.47 |
| 09/29 | Orig CO Name:Smartcash Ally H Orig ID:3002719011 Desc Date:220928 CO Entry Descr:EDI/Eftpmtsec:CCD Trace#:071000286081452 Eed:220929 Ind ID: Ind Name:Northshore Motor Leasi Ref*1 *D01096110596392\ 3002719011 Trn: 2726081452Tc | 204,145.00 |
| 09/29 | Orig CO Name:Nys Dtf Promp St Orig ID:8146013200 Desc Date: CO Entry Descr:Tax Paymntsec:CCD Trace#:091000016081455 Eed:220929 Ind ID:000000089354794 Ind Name:Northshore Motors Inc Trn: 2726081455Tc | 64,686.59 |
| 09/30 | Orig CO Name:Smartcash Ally H Orig ID:3002719011 Desc Date:220929 CO Entry Descr:EDI/Eftpmtsec:CCD Trace#:071000282787750 Eed:220930 Ind ID: Ind Name:Northshore Motor Leasi Ref*1 *D01096110601059\ 3002719011 Trn: 2732787750Tc | 148,637.50 |
| 09/30 | Orig CO Name:Smartcash Ally M Orig ID:9000325833 Desc Date: CO Entry Descr:EDI Paymtssec:CCD Trace#:043000262787753 Eed:220930 Ind ID: Ind Name:10333806001 Trn: 2732787753Tc | 750.00 |
| **Total Electronic Withdrawals** | | **$2,335,821.32** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/01 | Service Charges For The Month of August | $222.10 |
| **Total Fees** | | **$222.10** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 09/01 | $2,984.95 | 09/13 | 202,474.48 | 09/22 | 3,452.93 |
| 09/02 | 6,950.33 | 09/14 | 141,349.79 | 09/23 | 40,736.55 |
| 09/06 | 132,081.69 | 09/15 | 548,199.90 | 09/26 | 145,306.77 |
| 09/07 | 70,810.40 | 09/16 | 210,563.66 | 09/27 | 109,112.36 |
| 09/08 | 26,115.87 | 09/19 | 168,432.48 | 09/28 | 282,681.81 |
| 09/09 | 48,498.56 | 09/20 | 131,979.21 | 09/29 | 112,079.01 |
| 09/12 | 30,059.19 | 09/21 | 142,465.24 | 09/30 | 58,322.26 |

CHASE

September 01, 2022 through September 30, 2022
Account Number: **000000623778112**

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included: 000000000000277565872, 000000000000277567977, 000000000000277569825, 000000000000623778617, 000000000000623778625, 000000000000623778633, 000000000000937599988

| | | |
|---|---|---|
| Monthly Service Fee | $0.00 | |
| Other Service Charges | $256.40 | |
| **Total Service Charges** | **$256.40** | Will be assessed on 10/3/22 |

As an added benefit of your Chase Private Client Checking account, the monthly service fee was waived on your Chase Platinum Business Checking account because you maintained an average ledger balance of $50,000.00 or more in deposits and investments.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **No Hassle Fees** | | | | | |
| Stop Payments - Manual | 1 | Unlimited | 0 | $30.00 | $0.00 |
| Stop Payment - Online | 1 | Unlimited | 0 | $25.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 16 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 48 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 195 | 500 | 0 | $0.40 | $0.00 |
| Branch Deposit - Immediate Verification | $127,560 | $25,000 | $102,560 | $0.0025 | $256.40 |
| **Cash Management Services** | | | | | |
| Online - Check Protection Exception | 1 | 0 | 1 | $0.00 | $0.00 [1] |
| Online - Check Monitoring | 3 | 0 | 3 | $0.00 | $0.00 [1] |
| Online - Check Protection Return Item | 1 | 0 | 1 | $0.00 | $0.00 [1] |
| **Subtotal Other Service Charges (Will be assessed on 10/3/22)** | | | | | **$256.40** |

**ACCOUNT** 000000623778112

| | |
|---|---|
| **No Hassle Fees** | |
| Stop Payments - Manual | 1 |
| Stop Payment - Online | 1 |
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Items Deposited | 16 |
| Electronic Credits | 33 |
| **Credits** | |
| Non-Electronic Transactions | 185 |
| Branch Deposit - Immediate Verification | $127,560 |
| **Cash Management Services** | |
| Online - Check Protection Exception | 1 |
| Online - Check Protection Return Item | 1 |

**ACCOUNT** 000000623778617

| | |
|---|---|
| **Electronic Credits** | |
| Electronic Credits | 13 |
| **Credits** | |
| Non-Electronic Transactions | 8 |
| **Cash Management Services** | |
| Online - Check Monitoring | 1 |

**ACCOUNT** 000000623778625

| | |
|---|---|
| Online - Check Monitoring | 1 |

CHASE

September 01, 2022 through September 30, 2022
Account Number: **000000623778112**

## SERVICE CHARGE DETAIL *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **ACCOUNT** 000000623778633 | | | | | |
| Online - Check Monitoring | 1 | | | | |
| **ACCOUNT** 000000937599988 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 2 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 2 | | | | |

[1] This charge represents a service provided in a previous month.

15733550706000000067

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

September 01, 2022 through September 30, 2022
Account Number: **000000623778112**

This Page Intentionally Left Blank

CHASE

September 01, 2022 through September 30, 2022
Account Number: **000000623778112**

# STOP PAYMENT RENEWAL NOTICE

| ACCOUNT NUMBER | BANK NUMBER |
|---|---|
| 000000623778112 | 802 |

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| REVOKE STOP | SEQUENCE NUMBER | DATE ENTERED | RENEWAL DATE | LOW RANGE OR CHECK NUMBER | HIGH RANGE OR AMOUNT |
|---|---|---|---|---|---|
| ☐ | 0000004-01 | 12/28/20 | 12/28/22 | 597 | $1,100.00 |

15733550707000000067

Northshore Motor Leasing LLC
235 Glen Cove Rd
Greenvale NY 11548

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus OH 43218-2051

CHASE



This Page Intentionally Left Blank

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

October 01, 2022 through October 31, 2022
Account Number: [redacted]8112

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00577574 DRE 802 210 30522 NNNNNNNNNNN 1 000000000 80 0000
NORTHSHORE MOTOR LEASING LLC
235 GLEN COVE RD
GREENVALE NY 11548

## CHECKING SUMMARY

Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$58,322.26** |
| Deposits and Additions | 39 | 2,797,360.78 |
| Checks Paid | 61 | -555,733.34 |
| Electronic Withdrawals | 51 | -2,215,031.59 |
| Fees | 1 | -256.40 |
| **Ending Balance** | **152** | **$84,661.71** |

Your Chase Platinum Business Checking account provides:

- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account -- please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/03 | Deposit | $3,000.00 |
| 10/04 | Orig CO Name:Capital One Auto Orig ID:9541719851 Desc Date:221003 CO Entry Descr:Dealerfundsec:CCD Trace#:051405514232149 Eed:221004 Ind ID:000047143 Ind Name:Northshore Motors Lea Trn: 2774232149Tc | 29,739.81 |
| 10/04 | Orig CO Name:Truist Orig ID:0000000001 Desc Date:220930 CO Entry Descr:Tfc Resrv Sec:PPD Trace#:053101124232147 Eed:221004 Ind ID:09989038371 9000 Ind Name:Northshore Moto 001 Truist Internal Tran Trn: 2774232147Tc | 5,816.82 |
| 10/05 | Orig CO Name:Santander Consum Orig ID:2752892697 Desc Date:221004 CO Entry Descr:Direct Paysec:CCD Trace#:021000022542641 Eed:221005 Ind ID:C145703 Ind Name:Northshore Motor Leasi **144461095** 5Uxkr0C53J0X99438 0005830493 Trn: 2782542641Tc | 37,572.98 |
| 10/05 | Orig CO Name:Santander Consum Orig ID:2752892697 Desc Date:221004 CO Entry Descr:Direct Paysec:CCD Trace#:021000022542643 Eed:221005 Ind ID:C145703 Ind Name:Northshore Motor Leasi **144482226** 5Uxku2C51G0N81047 0005830493 Trn: 2782542643Tc | 34,575.05 |
| 10/05 | Online Transfer From Chk ...9988 Transaction#: 15471628061 | 20,000.00 |
| 10/06 | Deposit 1984526187 | 220,000.00 |
| 10/06 | Online Transfer From Chk ...8617 Transaction#: 15479011187 | 3,500.00 |



LIB000332

CHASE

October 01, 2022 through October 31, 2022
Account Number: [redacted]8112

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/07 | Online Transfer From Chk ...9988 Transaction#: 15486171278 | 25,271.43 |
| 10/07 | Orig CO Name:Smartcash Ally H Orig ID:3002719011 Desc Date:221006 CO Entry Descr:EDI/Eftpmtsec:CCD Trace#:071000289844976 Eed:221007 Ind ID: Ind Name:Northshore Motor Leasi Ref*1*D01106110625305\ 3002719011 Trn: 2809844976Tc | 24,840.00 |
| 10/07 | Online Transfer From Chk ...9988 Transaction#: 15486165600 | 11,791.26 |
| 10/11 | Deposit 335 | 8,300.00 |
| 10/11 | Deposit 333 | 2,000.00 |
| 10/11 | Deposit 334 | 1,000.00 |
| 10/11 | Online Transfer From Chk ...9988 Transaction#: 15513677179 | 237,200.00 |
| 10/11 | Online Transfer From Chk ...9899 Transaction#: 15513687176 | 50,112.00 |
| 10/11 | Orig CO Name:Americredit Fina Orig ID:9862873001 Desc Date:221007 CO Entry Descr:Loan Fundisec:CCD Trace#:021000028716363 Eed:221011 Ind ID:Retail Funding Ind Name:Northshore Motor Leasi Loan Funding Trn: 2848716363Tc | 37,356.76 |
| 10/11 | Orig CO Name:Capital One Auto Orig ID:9541719851 Desc Date:221007 CO Entry Descr:Dealerfundsec:CCD Trace#:051405518716365 Eed:221011 Ind ID:000047143 Ind Name:Northshore Motors Lea Trn: 2848716365Tc | 7,677.67 |
| 10/11 | Orig CO Name:Smartcash Ally M Orig ID:9000325833 Desc Date: CO Entry Descr:EDI Paymtssec:CCD Trace#:043000268716367 Eed:221011 Ind ID: Ind Name:10333806001 Trn: 2848716367Tc | 875.00 |
| 10/12 | Book Transfer Credit B/O: 1239 Hylan Blvd Auto, LLC Dba Staten Island NY 103051901 US Ref: Loan From Island Auto Group Trn: 3374192285Es | 200,112.00 |
| 10/13 | Online Transfer From Chk ...9988 Transaction#: 15528717293 | 273,930.00 |
| 10/13 | Online Transfer From Chk ...9899 Transaction#: 15531554829 | 38,000.00 |
| 10/18 | Deposit 336 | 27,375.00 |
| 10/18 | Online Transfer From Chk ...9988 Transaction#: 15569953126 | 90,765.00 |
| 10/19 | Book Transfer Credit B/O: 1239 Hylan Blvd Auto, LLC Dba Staten Island NY 103051901 US Ref: Loan From Island Auto Group Trn: 3160862292Es | 421,019.00 |
| 10/20 | Book Transfer Credit B/O: 1239 Hylan Blvd Auto, LLC Dba Staten Island NY 103051901 US Ref: Loan From Island Auto Group Trn: 3366272293Es | 201,020.00 |
| 10/20 | Deposit 337 | 25,750.00 |
| 10/21 | Book Transfer Credit B/O: 1239 Hylan Blvd Auto, LLC Dba Staten Island NY 10305-1901 US Ref: Loan From Island Auto Group Trn: 3214932294Es | 231,021.00 |
| 10/21 | Deposit 338 | 21,750.00 |
| 10/24 | Book Transfer Credit B/O: 1239 Hylan Blvd Auto, LLC Dba Staten Island NY 103051901 US Ref: Loan From Island Auto Group Trn: 3269352297Es | 80,124.00 |
| 10/25 | Online Transfer From Chk ...9988 Transaction#: 15623146545 | 170,285.00 |
| 10/25 | Orig CO Name:Smartcash Ally H Orig ID:3002719011 Desc Date:221024 CO Entry Descr:EDI/Eftpmtsec:CCD Trace#:071000286633948 Eed:221025 Ind ID: Ind Name:Northshore Motor Leasi Ref*1*D01106110691542\ 3002719011 Trn: 2986633948Tc | 20,925.00 |
| 10/25 | Online Transfer From Chk ...8625 Transaction#: 15623149354 | 7,178.00 |
| 10/25 | Orig CO Name:Smartcash Ally M Orig ID:9000325833 Desc Date: CO Entry Descr:EDI Paymtssec:CCD Trace#:043000266633951 Eed:221025 Ind ID: Ind Name:10333806001 Trn: 2986633951Tc | 3,680.00 |
| 10/26 | Deposit 339 | 45,500.00 |
| 10/27 | Online Transfer From Chk ...9988 Transaction#: 15637208568 | 71,680.00 |
| 10/27 | Online Transfer From Chk ...8617 Transaction#: 15636265386 | 2,000.00 |
| 10/28 | Book Transfer Credit B/O: 1239 Hylan Blvd Auto, LLC Dba Staten Island NY 10305-1901 US Ref: Loan From Island Auto Group Trn: 3319922301Es | 80,128.00 |
| 10/31 | Deposit 340 | 24,490.00 |
| **Total Deposits and Additions** | | **$2,797,360.78** |



LIB000333

CHASE

October 01, 2022 through October 31, 2022
Account Number: [redacted]8112

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3661 ^ | | 10/24 | $1,463.03 |
| 3723 * ^ | | 10/21 | 24,250.00 |
| 3724 ^ | | 10/21 | 25,200.00 |
| 4005 * ^ | | 10/12 | 353.05 |
| 4260 * ^ | | 10/31 | 8,972.00 |
| 4330 * ^ | | 10/07 | 10.00 |
| 4339 * ^ | | 10/11 | 960.00 |
| 4382 * ^ | | 10/07 | 2,124.75 |
| 4386 * ^ | | 10/27 | 2,672.54 |
| 4388 * ^ | | 10/03 | 200.00 |
| 4411 * ^ | | 10/26 | 702.99 |
| 4413 * ^ | | 10/12 | 4,200.00 |
| 4416 * ^ | | 10/11 | 2,558.84 |
| 4420 * ^ | | 10/11 | 42.09 |
| 4465 * ^ | | 10/11 | 52,684.00 |
| 4468 * ^ | | 10/07 | 400.00 |
| 4470 * ^ | | 10/11 | 175.00 |
| 4473 * ^ | | 10/24 | 1,297.32 |
| 4476 * ^ | | 10/03 | 1,000.00 |
| 4477 ^ | | 10/07 | 275.28 |
| 4482 * ^ | | 10/06 | 200.00 |
| 4487 * ^ | | 10/13 | 65.98 |
| 4493 * ^ | | 10/04 | 752.93 |
| 4494 ^ | | 10/05 | 1,093.66 |
| 4495 ^ | | 10/04 | 601.72 |
| 4496 ^ | | 10/04 | 340.11 |
| 4497 ^ | | 10/05 | 1,304.81 |
| 4498 ^ | 10/04 | 10/04 | 548.79 |
| 4499 ^ | 10/04 | 10/04 | 531.40 |
| 4500 ^ | | 10/05 | 503.46 |
| 4501 ^ | | 10/04 | 907.12 |
| 4502 ^ | | 10/04 | 540.76 |
| 4503 ^ | | 10/11 | 665.77 |
| 4504 ^ | | 10/04 | 2,177.68 |
| 4505 ^ | | 10/04 | 1,614.55 |
| 4506 ^ | | 10/05 | 469.00 |
| 4514 * ^ | 10/21 | 10/21 | 37.00 |
| 4515 ^ | 10/21 | 10/21 | 725.55 |
| 4537 * ^ | | 10/11 | 3,000.00 |
| 4538 ^ | | 10/18 | 1,639.00 |
| 4539 ^ | | 10/13 | 50.00 |
| 4541 * ^ | | 10/18 | 19,057.16 |
| 4542 ^ | | 10/20 | 33,254.15 |
| 4544 * ^ | | 10/18 | 29,792.87 |
| 4545 ^ | | 10/20 | 40,230.50 |
| 4546 ^ | | 10/14 | 752.93 |
| 4547 ^ | | 10/19 | 17,049.82 |
| 4548 ^ | | 10/18 | 16,445.07 |
| 4550 * ^ | | 10/17 | 1,400.00 |
| 4553 * ^ | | 10/19 | 200.00 |



LIB000334

CHASE

October 01, 2022 through October 31, 2022
Account Number: [redacted]8112

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4554 ^ | | 10/21 | 359.00 |
| 4556 * ^ | | 10/21 | 25,222.91 |
| 4557 ^ | | 10/24 | 32,500.78 |
| 4558 ^ | | 10/21 | 25,797.29 |
| 4559 ^ | | 10/21 | 26,453.29 |
| 4560 ^ | | 10/25 | 35,765.06 |
| 4561 ^ | | 10/21 | 23,385.79 |
| 4564 * ^ | | 10/21 | 33,294.59 |
| 4566 * ^ | | 10/24 | 8,124.98 |
| 4568 * ^ | | 10/25 | 37,412.82 |
| 4569 ^ | | 10/28 | 1,924.15 |
| **Total Checks Paid** | | | **$555,733.94** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/03 | Orig CO Name:Smartcash Ally H Orig ID:3002719011 Desc Date:220930 CO Entry Descr:EDI/Eftpmtsec:CCD Trace#:071000281281886 Eed:221003 Ind ID: Ind Name:Northshore Motor Leasi Ref*1 *D01096110605673\ 3002719011 Trn: 2761281886Tc | $54,844.86 |
| 10/03 | 10/03 Online Transfer To Chk ...9899 Transaction#: 15453338961 | 5,000.00 |
| 10/04 | 10/04 Online Transfer To Chk ...8617 Transaction#: 15459153865 | 1,000.00 |
| 10/04 | 10/04 Online Transfer To Chk ...9899 Transaction#: 15461505519 | 5,000.00 |
| 10/04 | Orig CO Name:ADP Tax Orig ID:1223006057 Desc Date:221004 CO Entry Descr:ADP Tax Sec:CCD Trace#:021000024533631 Eed:221004 Ind ID:Kbac2 092939A01 Ind Name:Northshore Motor Leasi Aa Trn: 2774533631Tc | 3,595.88 |
| 10/04 | Orig CO Name:Federal Express Orig ID:1710427007 Desc Date:221004 CO Entry Descr:Debit Sec:Web Trace#:021000028384468 Eed:221004 Ind ID:Epa67561289 Ind Name:Northshore Motor Leasi Trn: 2778384468Tc | 510.80 |
| 10/05 | Orig CO Name:Anthonygrace Rms Orig ID:1270509424 Desc Date: CO Entry Descr:Northshoresec:CCD Trace#:063112783295995 Eed:221005 Ind ID: Ind Name:Northshore Motors Insurance Premiums& Fees Anthony Gr Ace Trn: 2783295995Tc | 1,904.10 |
| 10/05 | 10/05 Online Transfer To Chk ...9988 Transaction#: 15469536530 | 2,700.00 |
| 10/05 | 10/05 Online Transfer To Chk ...9988 Transaction#: 15471612514 | 20,000.00 |
| 10/05 | Orig CO Name:ADP Wage Pay Orig ID:9333006057 Desc Date:221005 CO Entry Descr:Wage Pay Sec:CCD Trace#:021000022634712 Eed:221005 Ind ID:781064442955Ac2 Ind Name:Northshore Motor Leasi 323298038 Trn: 2782634712Tc | 10,702.07 |
| 10/05 | Orig CO Name:ADP Tax Orig ID:1223006057 Desc Date:221005 CO Entry Descr:ADP Tax Sec:CCD Trace#:021000022634710 Eed:221005 Ind ID:Kbac2 100540A01 Ind Name:Northshore Motor Leasi Aa Trn: 2782634710Tc | 3,378.64 |
| 10/06 | Orig CO Name:Smartcash Ally H Orig ID:3002719011 Desc Date:221005 CO Entry Descr:EDI/Eftpmtsec:CCD Trace#:071000281581862 Eed:221006 Ind ID: Ind Name:Northshore Motor Leasi Ref*1 *D01106110620786\ 3002719011 Trn: 2791581862Tc | 283,514.00 |



LIB000335

CHASE

October 01, 2022 through October 31, 2022
Account Number: [redacted]8112

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/06 | Orig CO Name:Carfax Orig ID:1251465303 Desc Date:100522 CO Entry Descr:Bt1005 Sec:CCD Trace#:111000021581865 Eed:221006 Ind ID:000000194063169 Ind Name:North Shore Motor Leas Carfax Trn: 2791581865Tc | 2,217.81 |
| 10/06 | Orig CO Name:Deluxe Bus Sys. Orig ID:1411877307 Desc Date:221005 CO Entry Descr:Bus Prods Sec:CCD Trace#:042000011581860 Eed:221006 Ind ID:12913017 Ind Name:Daniel O'Sullivan Trn: 2791581860Tc | 75.56 |
| 10/07 | Orig CO Name:Reyna Capital Orig ID:1311014403 Desc Date: CO Entry Descr:Cash Conc Sec:CCD Trace#:043000090795871 Eed:221007 Ind ID:753864 Ind Name:Northshore Motors Trn: 2800795871Tc | 413.57 |
| 10/07 | Orig CO Name:ADP Payroll Fees Orig ID:9659605001 Desc Date:221007 CO Entry Descr:ADP Fees Sec:CCD Trace#:021000027274075 Eed:221007 Ind ID:790064308274R03 Ind Name:Northshore Motor Leasi 550374703 Trn: 2807274075Tc | 78.78 |
| 10/11 | Orig CO Name:Smartcash Ally H Orig ID:3002719011 Desc Date:221007 CO Entry Descr:EDI/Eftpmtsec:CCD Trace#:071000280834892 Eed:221011 Ind ID: Ind Name:Northshore Motor Leasi Ref*1 *D01106110638436\ 3002719011 Trn: 2840834892Tc | 83,761.27 |
| 10/11 | Orig CO Name:Nesna Mitu/Affi Orig ID:7360729375 Desc Date:Oct 10 CO Entry Descr:Nesna Sec:CCD Trace#:021000020834890 Eed:221011 Ind ID:Sa10073 Ind Name:Northshore Motor Leasi Trn: 2840834890Tc | 53,145.83 |
| 10/11 | 10/11 Online Transfer To Chk ...9899 Transaction#: 15516639345 | 10,000.00 |
| 10/11 | Orig CO Name:Federal Express Orig ID:1710427007 Desc Date:221011 CO Entry Descr:Debit Sec:Web Trace#:021000021910861 Eed:221011 Ind ID:Epa67613519 Ind Name:Northshore Motor Leasi Trn: 2841910861Tc | 344.05 |
| 10/12 | Orig CO Name:Smartcash Ally H Orig ID:3002719011 Desc Date:221011 CO Entry Descr:EDI/Eftpmtsec:CCD Trace#:071000285218417 Eed:221012 Ind ID: Ind Name:Northshore Motor Leasi Ref*1 *D01106110648042\ 3002719011 Trn: 2855218417Tc | 322,353.00 |
| 10/13 | Orig CO Name:ADP Wage Pay Orig ID:9333006057 Desc Date:221013 CO Entry Descr:Wage Pay Sec:CCD Trace#:021000024065798 Eed:221013 Ind ID:725086407254Ac2 Ind Name:Northshore Motor Leasi 323298036 Trn: 2864065798Tc | 7,042.48 |
| 10/13 | Orig CO Name:ADP Tax Orig ID:1223006057 Desc Date:221013 CO Entry Descr:ADP Tax Sec:CCD Trace#:021000026235551 Eed:221013 Ind ID:Kbac2 101341A01 Ind Name:Northshore Motor Leasi Aa Trn: 2866235551Tc | 1,514.87 |
| 10/14 | Orig CO Name:Smartcash Ally H Orig ID:3002719011 Desc Date:221013 CO Entry Descr:EDI/Eftpmtsec:CCD Trace#:071000285981568 Eed:221014 Ind ID: Ind Name:Northshore Motor Leasi Ref*1 *D01106110658104\ 3002719011 Trn: 2875981568Tc | 372,945.00 |
| 10/14 | Orig CO Name:ADP Payroll Fees Orig ID:9659605001 Desc Date:221014 CO Entry Descr:ADP Fees Sec:CCD Trace#:021000024891009 Eed:221014 Ind ID:780062881568R03 Ind Name:Northshore Motor Leasi 550374703 Trn: 2874891009Tc | 149.96 |
| 10/17 | Orig CO Name:Vanguarddirect Orig ID:1112517083 Desc Date:221015 CO Entry Descr:Drawdown Sec:Web Trace#:028000087842558 Eed:221017 Ind ID:111111111249172 Ind Name:Chase Checking Verifi ACH Trn: 2907842558Tc | 500.00 |
| 10/18 | Orig CO Name:Smartcash Ally H Orig ID:3002719011 Desc Date:221017 CO Entry Descr:EDI/Eftpmtsec:CCD Trace#:071000283357396 Eed:221018 Ind ID: Ind Name:Northshore Motor Leasi Ref*1 *D01106110667483\ 3002719011 Trn: 2913357396Tc | 20,607.50 |
| 10/18 | Orig CO Name:Federal Express Orig ID:1710427007 Desc Date:221018 CO Entry Descr:Debit Sec:Web Trace#:021000029073033 Eed:221018 Ind ID:Epa67669680 Ind Name:Northshore Motor Leasi Trn: 2919073033Tc | 497.70 |
| 10/18 | 10/18 Online Transfer To Chk ...9899 Transaction#: 15574118011 | 10,000.00 |
| 10/19 | Orig CO Name:Smartcash Ally H Orig ID:3002719011 Desc Date:221018 CO Entry Descr:EDI/Eftpmtsec:CCD Trace#:071000281048173 Eed:221019 Ind ID: Ind Name:Northshore Motor Leasi Ref*1 *D01106110672354\ 3002719011 Trn: 2921048173Tc | 302,263.86 |

CHASE

October 01, 2022 through October 31, 2022
Account Number: [redacted]8112

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/19 | Orig CO Name:Dealertrack Orig ID:4013137Zst Desc Date:221019 CO Entry Descr:Purchase Sec:CCD Trace#:122043481048167 Eed:221019 Ind ID:92701322 Ind Name:Northshore Motor Leasi 9163685303 Trn: 2921048167Tc | 36,776.55 |
| 10/19 | Orig CO Name:Dealertrack Orig ID:4013137Zst Desc Date:221019 CO Entry Descr:Purchase Sec:CCD Trace#:122043481048171 Eed:221019 Ind ID:92718450 Ind Name:Northshore Motor Leasi 9163685303 Trn: 2921048171Tc | 32,657.03 |
| 10/19 | Orig CO Name:Dealertrack Orig ID:4013137Zst Desc Date:221019 CO Entry Descr:Purchase Sec:CCD Trace#:122043481048169 Eed:221019 Ind ID:92716709 Ind Name:Northshore Motor Leasi 9163685303 Trn: 2921048169Tc | 21,268.49 |
| 10/19 | Orig CO Name:Dealertrack Orig ID:4013137Zst Desc Date:221019 CO Entry Descr:Purchase Sec:CCD Trace#:122043481048170 Eed:221019 Ind ID:92717182 Ind Name:Northshore Motor Leasi 9163685303 Trn 2921048170Tc | 19,97356 |
| 10/19 | Orig CO Name:Dealertrack Orig ID:4013137Zst Desc Date:221019 CO Entry Descr:Purchase Sec:CCD Trace#:122043481048168 Eed:221019 Ind ID:92716337 Ind Name:Northshore Motor Leasi 9163685303 Trn: 2921048168Tc | 8,753.93 |
| 10/20 | Orig CO Name:Smartcash Ally H Orig ID:3002719011 Desc Date:221019 CO Entry Descr:EDI/Eftpmtsec:CCD Trace#:071000285856385 Eed:221020 Ind ID: Ind Name:Northshore Motor Leasi Ref*1 *D011061106772731\ 3002719011 Trn: 2935856385Tc | 28,030.00 |
| 10/21 | Orig CO Name:Smartcash Ally H Orig ID:3002719011 Desc Date:221020 CO Entry Descr:EDI/Eftpmtsec:CCD Trace#:071000281861723 Eed:221021 Ind ID: Ind Name:Northshore Motor Leasi Ref*1 *D01106110682111\ 3002719011 Trn: 2941861723Tc | 73,143.27 |
| 10/21 | Orig CO Name:Amtrust N A Orig ID:9578755001 Desc Date:Oct 20 CO Entry Descr:Payment Sec:CCD Trace#:021000021861721 Eed:221021 Ind ID:35079721 Ind Name:Northshore Motor Leasi Trn: 2941861721Tc | 472.00 |
| 10/21 | Orig CO Name:ADP Payroll Fees Orig ID:9659605001 Desc Date:221021 CO Entry Descr:ADP Fees Sec:CCD Trace#:021000027039034 Eed:221021 Ind ID:783063876141R03 Ind Name:Northshore Motor Leasi 550374703 Trn: 2947039034Tc | 73.09 |
| 10/24 | 10/22 Online Transfer To Chk ...9899 Transaction#: 15603114646 | 23,000.00 |
| 10/24 | Orig CO Name:Smartcash Ally H Orig ID:3002719011 Desc Date:221021 CO Entry Descr:EDI/Eftpmtsec:CCD Trace#:071000289960951 Eed:221024 Ind ID: Ind Name:Northshore Motor Leasi Ref*1 *D01106110686587\ 3002719011 Trn: 2979960951Tc | 22,432.50 |
| 10/24 | Orig CO Name:Optimum 7801 Orig ID:9078010001 Desc Date:102222 CO Entry Descr:Cable Pmntsec:PPD Trace#:021000029960954 Eed:221024 Ind ID:56565501 Ind Name:U ler Motors Trn: 2979960954Tc | 358.82 |
| 10/25 | 10/25 Online Transfer To Chk ...8617 Transaction#: 15623330200 | 2,000.00 |
| 10/25 | Orig CO Name:Federal Express Orig ID:1710427007 Desc Date:221025 CO Entry Descr:Debit Sec:Web Trace#:021000021352088 Eed:221025 Ind ID:Epa67723450 Ind Name:Northshore Motor Leasi Trn: 2981352088Tc | 105.79 |
| 10/26 | Orig CO Name:Smartcash Ally H Orig ID:3002719011 Desc Date:221025 CO Entry Descr:EDI/Eftpmtsec:CCD Trace#:071000281700921 Eed:221026 Ind ID: Ind Name:Northshore Motor Leasi Ref*1 *D01106110696388\ 3002719011 Trn: 2991700921Tc | 200,642.50 |
| 10/26 | Orig CO Name:Nys Dtf Promp St Orig ID:8146013200 Desc Date: CO Entry Descr:Tax Paymntsec CCD Trace#:091000011700919 Eed:221026 Ind ID:000000090284187 Ind Name:Northshore Motors Inc Trn: 2991700919Tc | 18,190.47 |
| 10/27 | Orig CO Name:Smartcash Ally H Orig ID:3002719011 Desc Date:221026 CO Entry Descr:EDI/Eftpmtsec:CCD Trace#:071000284404791 Eed:221027 Ind ID: Ind Name:Northshore Motor Leasi Ref*1 *D01106110701303\ 3002719011 Trn: 3004404791Tc | 18,720.00 |
| 10/27 | 10/27 Online Transfer To Chk ...9899 Transaction#: 15637212033 | 28,000.00 |

CHASE

October 01, 2022 through October 31, 2022
Account Number: [redacted]8112

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/27 | 10/27 Online Transfer To Chk ...9899 Transaction#: 15643839072 | 18,127.00 |
| 10/28 | Orig CO Name:Smartcash Ally H Orig ID:3002719011 Desc Date:221027 CO Entry Descr:EDI/Eftpmtsec:CCD Trace#:071000286743454 Eed:221028 Ind ID: Ind Name:Northshore Motor Leasi Ref*1*D01106110706205\ 3002719011 Trn: 3016743454Tc | 81,24500 |
| 10/31 | 10/31 Online Transfer To Chk ...9899 Transaction#: 15670741188 | 1,000.00 |
| **Total Electronic Withdrawals** | | **$2,215,031.59** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/03 | Service Charges For The Month of September | $256.40 |
| **Total Fees** | | **$256.40** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 10/03 | $21.00 | 10/13 | 377,288.32 | 10/24 | 114,276.03 |
| 10/04 | 17,455.89 | 10/14 | 3,440.43 | 10/25 | 241,060.36 |
| 10/05 | 67,548.18 | 10/17 | 1,540.43 | 10/26 | 67,024.40 |
| 10/06 | 5,040.81 | 10/18 | 21,641.13 | 10/27 | 73,184.86 |
| 10/07 | 63,641.12 | 10/19 | 3,716.89 | 10/28 | 70,143.71 |
| 10/11 | 200,825.70 | 10/20 | 128,972.24 | 10/31 | 84,661.71 |
| 10/12 | 74,031.65 | 10/21 | 123,329.46 | | |

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included [redacted]

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

As an added benefit of your Chase Private Client Checking account, the monthly service fee was waived on your Chase Platinum Business Checking account because you maintained an average ledger balance of $50,000.00 or more in deposits and investments.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **No Hassle Fees** | | | | | |
| Stop Payment - Online | 15 | Unlimited | 0 | $25.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 3 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 33 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 125 | 500 | 0 | $0.40 | $0.00 |

CHASE

October 01, 2022 through October 31, 2022
Account Number: [redacted]8112

## SERVICE CHARGE DETAIL *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| Branch Deposit - Immediate Verification | $12,634 | $25,000 | $0 | $0.0025 | $0.00 |
| **Cash Management Services** | | | | | |
| Online - Check Protection Exception | 1 | 0 | 1 | $0.00 | $0.00 [1] |
| Online - Check Monitoring | 3 | 0 | 3 | $0.00 | $0.00 [1] |
| **Subtotal Other Service Charges** | | | | | **$0.00** |

| | |
|---|---|
| **ACCOUNT** [redacted]8112 | |
| **No Hassle Fees** | |
| Stop Payment - Online | 15 |
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Items Deposited | 3 |
| Electronic Credits | 16 |
| **Credits** | |
| Non-Electronic Transactions | 118 |
| Branch Deposit - Immediate Verification | $12,634 |
| **Cash Management Services** | |
| Online - Check Protection Exception | 1 |
| **ACCOUNT** [redacted]8617 | |
| **Electronic Credits** | |
| Electronic Credits | 7 |
| **Credits** | |
| Non-Electronic Transactions | 5 |
| **Cash Management Services** | |
| Online - Check Monitoring | 1 |
| **ACCOUNT** [redacted]8625 | |
| **Electronic Credits** | |
| Electronic Credits | 1 |
| **Cash Management Services** | |
| Online - Check Monitoring | 1 |
| **ACCOUNT** [redacted]8633 | |
| Online - Check Monitoring | 1 |
| **ACCOUNT** [redacted]9988 | |
| **Electronic Credits** | |
| Electronic Credits | 9 |
| **Credits** | |
| Non-Electronic Transactions | 2 |

[1] This charge represents a service provided in a previous month.



LIB000339

CHASE

October 01, 2022 through October 31, 2022
Account Number: [redacted]8112

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

This Page Intentionally Left Blank

CHASE

October 01, 2022 through October 31, 2022
Account Number: [redacted]8112

# STOP PAYMENT RENEWAL NOTICE

[redacted]ER 8112 BANK NUMBER 802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative

| REVOKE STOP | SEQUENCE NUMBER | DATE ENTERED | RENEWAL DATE | LOW RANGE OR CHECK NUMBER | HIGH RANGE OR AMOUNT |
|---|---|---|---|---|---|
| ☐ | 0000005-01 | 01/06/21 | 01/06/23 | 566 | $1,597.00 |
| ☐ | 0000031-01 | 01/26/22 | 01/26/23 | 1690 | $24,700.00 |

Northshore Motor Leasing LLC
235 Glen Cove Rd
Greenvale NY 11548

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus OH 43218-2051



LIB000342

CHASE

October 01, 2022 through October 31, 2022
Account Number: [redacted]8112

This Page Intentionally Left Blank