SUNRISE

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/24 | Freddy Boyce | F99622 | F99622 | 30,905.70 | Check | N/A | Ray |
| 2/25/22 | Kelly Walthour | 330363 | 330363 | 4,000 | CASh | CASh | Kevin N2224 |
| 2/26/22 | Tatyana Alvarez | 274416 | 274416 | 5000 | cash | N/A | Ray N2173 |
| 2/26/22 | Sherzod Yeshateu | 551873 | 551873 | 5000 | CC | 6173 | Ray |
| 2/28/22 | Glavens Hogarth | 393048 | 393048 | 600 | CC | 9556 | Ray |
| 2/28/22 | Glavens Hogarth | 393048 | 393048 | 400 | Cash | N/A | Ray |
| 2/28/22 | Jennifer [illegible] | 134483 | 134483 | 200 | CASh | CASh | Kevin |
| 2/28/22 | Jay Rizzello | 626472 | 626472 | 3,000 | CASh | CASh | Kevin 50646 |
| 3/1/22 | Maria Ayala | D35917 | D35917 | 4000 | CC | 1142 | Ray |
| 3/1/22 | Maria Ayala | D35917 | D35917 | 400 | CC | 4218 | Ray |
| 3/1/22 | Maria Ayala | D35917 | D35917 | 100 | Cash | N/A | Ray |
| 3/2/22 | Kelly Walthour | ~~330363~~ | ~~330363~~ | 5000 | cash | N/A | Ray N2228 |
| 3/2/22 | Tiarah Roberts | 005354 008501 | 005354 008501 | 3000 | cash | N/A | Ray OWES |
| 3/5/22 | Jemaith Pimentel | 014682 | 014682 | 1,000 | CASh | CASh | Kevin |
| 03/05/22 | Ana Gonzalez | 590104 | 590104 | 5000 | CASH | CASH | Ray N2130 |
| 03/05/22 | Chris Yon | F72301 | F72301 | 2000 | [illegible] | 5963 | Ray |
| 03/10/22 | Shaquille Mcletchie | 613557 | 613557 | 10,000 | CC | 1001 | Ray |
| 03/11/22 | Perry Willis | F96354 | F96354 | 1,000 | CC | CC | Kevin OW |
| 03/12/22 | Christian Gonzalez | U09445 | U09445 | 7000 | Cash | N/A | Ray N2252 |
| 03/12/22 | Alisena Perry | F74784 | F74784 | 600 | CC | CC | Kevin OWE |
| 03/15/22 | Justin Lind | 214018 | 214018 | 1,000 | CC | CC | Kevin |
| 3/15/22 | Justin Lind | 214018 | 214018 | 1,000 | CC | CC | Kevin |
| 3/15/22 | Anthony Amos | 131011 | 131011 | 5,000 | CC | CC | Kevin |
| 3/15/22 | Alisena Perry | F74784 | F74784 | 350.00 | CC | CC | Kevin OWE |

| DATE | CUSTOMER NAME | STOCK # | LAST 6 VIN | AMOUNT | METHOD | CC LAST 4 | TAKEN BY |
|---|---|---|---|---|---|---|---|
| 3/16/22 | Nathalia Mclean | S0676 | E87504 | 2,000.00 | cash | N/A. | Nicky S0676 |
| 3/16/22 | Nathalia Mclean | S0676 | E87504 | 5,800.00 | card | 0112 | Nicky |
| 3/16/22 | Nathalia Mclean. | S0676. | E87504 | 800.00 | card. | 8716 | Nicky. |
| 3/16/22 | Leeana Massop | N2132 | 004597 | 1,000.00 | card. | 0096. | Nicky |
| 3/16/22 | Derek Rawls. | C4380 | C43801 | 2,000.00 | card | 7785 | Nicky. |
| 3/18/22 | Robert Alvarez | S0647 | 091522 | 2,000.00 | Card | 3272 | Kevin |
| 3/18/22 | CARNell Preston | S0683 | 077899 | $1,700.00 | CARd | 4439 | Kevin |
| 3/18/22 | Kenyana (R. Oberto Alvarez) | S0647 | 091522 | $1,350.00 | Card | 2464 | KEVIN |
| 03/18/22 | Sireecia Mcfarlane | S0665 | 793752 | $1000 | CC | 0852 | Ray |
| 03/19/22 | Derek Rawls | N2112 | C43801 | $1900 | CC | 7785 | Ray |
| 3/19/22 | Derek Rawls | N2112 | C43801 | $200.00 | cash | N/A | Nicky. |
| 3/19/22 | Dong S. Park | S0688 | 261098 | 29,338.88 | Check | Chase | Nicky |
| 3/19/22 | Dong S. Park | S0688 | 261098 | 20.00 | cash | N/A | Nicky |
| 3/19 | Kenneth Meyer | S0642 | D84822 | 500.00 | card. | 3816 | Nicky |
| 3/23/22 | David George | S0699 | 240928 | $3000 | CC | 8486 | Ray |
| 3/24/22 | Adrianne Gibson | S0690 | 591035 | $5000 | CC | 7095 | Ray |
| 3/25/22 | Kenneth Meyer | S0642 | D84822 | $7,500.00 | check | suffolk federal | Nicky. |
| 3/26/22 | DAIAJAN Thorne | N2286. | 962386. | 500.00 | CC | 6414 | Kevin |
| 3/26/22 | Benne Seenathsingh | N2287 | N10376 | 1,000.00 | card. | 2344 | Nicky. |
| 3/28/22 | Gabriel Gordillo | S0580 | 259933 | $2,000 | CC | 3406 | Kevin |
| 3/28/22 | Gabriel Gordillo | S0580 | 259933 | $3,000 | CC | 3406 | Kevin |
| 3/29 | Tahaaeja Johnson | N2290. | 614811 | 500.00 | C.C. | 7986. | Nicky. |
| 3/30. | Tony D. Toiba | S0709 | 144343 | 17,000.00 | check | VSECU | Nicky. |
| 3/30 | Cindy Windmon | S0712 | 236174 | $1500.00 | CC | 9641 | Ray |
| 3/30 | Cindy Windmon | S0712 | 236174 | $2000.00 | CC | 6179 | Ray |
| 3/30 | Cindy Windmon | S0712 | 236174 | $1500.00 | CC | 0930 | Ray |
| 03/31 | Shaniyah Williams | N2305 | 015669 | $3500.00 | CC | 8744 | Ray |
| 03/31 | Shannon Scriver | N2288 | 559768 | $1000.00 | CC | 8596 | Ray |
| 03/31 | Kendall Williams | N2295 | 236132 | $2000.00 | CC | 7817 | Ray |
| 03/31 | Kendall Williams | N2295 | 236132 | $2000.00 | CC | 6167 | Ray |
| 03/31 | Kendall Williams | N2295. | 236132 | $500.00 | CC | 7817 | Ray |
| 03/31 | Deshaun Taylor | N2296 | 962356. | $3000.00 | Cash | N/A | Ray N2296 |
| 4/1/22 | Ronnie Abraham | 144834 | 144834 | $1900.00 | CAsh | CAsh | Kevin |
| 4/1/22 | Ronnie Abraham | 144834 | 144834 | $100.00 | CC | 3380 | Kevin |
| 4/2/22 | Jovan Kerr. | N2310 | 009853 | 2,000.00 | cash | N/A | Nicky |
| 4/2/22 | Juan Sierra-Sierra | | 192531 | $1500.00 | Cash | N/A | Ray |
| 4/4/22 | Shane Denny | | 358145 | $3000.00 | CC | 3523 | Ray |
| 4/4/22 | Juan Sierra-Sierra | | 192531 | $3700.00 | Cash | N/A | Ray N2284 |
| 4/4/22 | Kenny Moreno | N2127 | 002240 | $2000 | CC | 8318 | Alisha. |
| 4/5/22 | Michelle Canao | GC 2314 | 042314 | $300 | CC | 7355 | Alisha |
| 4/6/22 | Jose Diaz | | A46406 | $11,500 | CASH | N/A | Ray N231 |
| ~~4/7/22~~ | ~~Maria D. Mercado~~ | ~~NS0664~~ | ~~030664~~ | ~~$15,000~~ | ~~check~~ | ~~CAsh~~ | ~~Kevin~~ |
| 4/8/22 | Raena Allen | | 74331 | $600 | CC | 9985 | Alisha |
| 4/8/22 | Joseph Harris | 186237 | 186237 | $1000 | CC | 8373 | Alisha |

| DATE | CUSTOMER NAME | STOCK # | LAST 6 VIN | AMOUNT | METHOD | CC LAST 4 | TAKEN BY |
|---|---|---|---|---|---|---|---|
| 4/9/22 | Carlos Cortes | N04416 | 274416 | $8000 | CC | 1877 | Kevin |
| 4/10/22 | Renee see Nathsong | N10376 | N10376 | $5000 | Cash | Cash | Kevin N2282 |
| 4/10/22 | Jose Jimenez | F83218 | F83218 | $500 | CC | 4123 | Alisha |
| 4/13 | Merline Michel | N2336 | 254377 | $3800 | CC | 6527 | Alisha |
| 4/13 | Merline Michel | N2336 | 254377 | $200 | CC | 4954 | Alisha |
| 4/16 | Quayuri Coleman | | 072179 | $15,300.00 | CC | 8367 | Ray |
| 4/16 | Matthew Cimino | 750801 | 750801 | $1500 | Cash | Cash | Alisha |
| 4/16 | Alaine Blake | 714994 | 714994 | $5000 | CC | 0586 | Alisha |
| 4/16 | Alaine Blake | 714994 | 714994 | $1000 | CC | 0322 | Alisha |
| 4/16 | Alaine Blake | 714994 | 714994 | $4000 | CC | 0212 | Alisha |
| 4/16 | Marvin Valerio | | P01241 | $2000 | CASH | N/A | Ray |
| 4/19 | Jermaine Riggins | 050930 | 050930 | $2000 | CC | 8261 | Alisha |
| 4/19 | Russell Walker | 591030 | 591030 | $7500 | CC | 0596 | Alisha |
| 4/20 | Thomas Redner | B72146 | B72146 | $10,000 | CC | 1406 | Ray |
| 4/20 | Michael Frias | 171508 | 171508 | $1500 | CC | 2015 | Ray |
| 4/21 | Dashaun Taylor | 962336 | 962336 | $500 | CC | 6444 | Ray |
| 4/21 | Larzeto Abas | NS3700 | 103700 | $1,000 | CC | 5945 | Kevin |
| 4/21 | Larzeto Abas | NS3700 | 103700 | $4,000 | CC | 5947 | Alisha |
| 4/21 | Joseph Herris | 186237 | 186237 | $1000 | Cash | Cash | Alisha |
| 4/21 | Joseph Herris | 186237 | 186237 | $1000 | CC | 1810 | Alisha |
| 4/21 | Michelle Carias | 8415 | 008415 | $9500 | Cash | Cash | Alisha |
| 4/22 | Jessica Giggetts | 055578 | 055578 | $500 | CC | 4962 | Alisha |
| 4/22 | Michael Frias | 171508 | 171508 | $4500 | CASH | N/A | Ray |
| 4/23 | Sara/Ivan Yadaicela | 659943 | 659943 | $8000 | CC | 2527 | Ray |
| 4/23 | Sergio Masache | 050787 | 050787 | $1000 | CC | 1002 | Ray |
| 4/25 | Yura Batalha | 462180 | 462180 | $3500 | CC | 8695 | Alisha |
| 4/26. | Jason Blair. | N2382 | 534411 | 3,000.00 | card. | 3827 | Nicky. |
| 4/26 | Jason Blair | N2382 | 534411 | X | cash | N/A | Nicky. |
| 4/29 | Eddie Mcdonald | V50016 | V50016 | $5500 | CC | 3534 | Ray |
| 5/2 | Darlin Encarnac. | N2411 | N85840. | 1,500.00 | card. | 6795 | Nicky. |
| 5/2 | Darlin Encarnac | N2411 | N85840 | 6,200.00 | card | 0430 | Nicky. |
| 5/2 | Darlin Encarnac | N2411 | N85840. | 4,300 | cash | N/A | Nicky. |
| 5/2 | Darlin Encarnac | N2411 | N85840. | 1,000 | card | 2187 | Nicky |
| 5/2 | Darlin Encarna | N2411 | N85840 | 3,000 | card. | 9715 | Nicky |
| 5/3 | Amanda Angeles | 621148 | 621148 | $1000 | CC | 2873 | Ray |
| 5/3 | Darlin Encarna | N2411 | N85340 | $1000 | CC | 0430 | Ray |
| 5/6 | Nicole Thompson | A50037 | A50037 | $23000 | CC | 3662 | Ray |
| 5/7 | Nicole Thompson | A50037 | A50037 | $5802.51 | CC | 3662 | Ray |
| 5/7 | Ryan Franco/M Raoul | 304529 | 304529 | $2000 | CC | 3154 | Ray |
| 5/9 | Rashawn Nelsone | 042146 | 042146 | $3800 | CC | 8378 | Alisha |
| 5/10 | Andre Joseph | S0792 | 964402 | $3,000 | card | 2716 | Nicky |
| 5/11 | Thomas Duggan | S0631 | 008501 | $3,000.00 | cash | N/A | Nicky |
| 5/12 | Diego. Rojas. | S0793 | 283118. | 9,000.00 | card. | 8026. | Nicky. |
| 5/13 | Merline Michel | N2336 | 254377 | 300 – | CC | 4377 | Kevin |

| DATE | CUSTOMER NAME | STOCK # | LAST 6 VIN | AMOUNT | METHOD | CC LAST 4 | TAKEN BY |
|---|---|---|---|---|---|---|---|
| 5/14/22 | Alijeandro Varela | NS5741 | 579249 | 3,000.00 | cash | N/A | Nicky |
| 5/14/22 | AlJAndro VAnela | NS5741 | 585741 | 1,000 | CC | 5741 | Kevin |
| 05/14/22 | Yuriy Yevtushenko | 050930 | 050930 | 4000 | Cash | N/A | Ray |
| 05/14 | Yuriy Yevtushenko | 050930 | 050930 | 2000 | CC | 2542 | Ray |
| 05/14 | Yuriy Yevtushenko | 050930 | 050930 | 1500 | CC | 1777 | Ray |
| 05/14 | Yuriy Yevtushenko | 050930 | 050930 | 500 | CC | 4218 | Ray |
| 05/14 | Rodriguez, Maricel | S0775 | 585741 | $2000 | CC | 7824 | Ray |
| 05/14 | Price, Domonique | 046455 | 046455 | $3000 | CC | 6566 | Ray |
| 5/12 | Rojal, Diego | S0753 | 283118 | $19000 | CC | 8026 | Nicky |
| 5/16 | fazlim HussAin | S0767 | | $2,000 | CC | 3859 | Kevin |
| 5/16 | mariam Jabateh | 80802 | 039196. | 3,000.00 | card. | 8936 | Nicky |
| 5/16 | mariam Jabateh | 80802 | 03196 | 2,000.00 | card | 9853 | Nicky |
| 5/16 | KeNNY MoReNO | | 002240 | 2,000 | CC | 8318 | Kevin |
| 5/16 | Marcia Hayte | N2413 | 558811 | 3,000.00 | card. | 5414 | Nicky |
| 5/16 | Marcia Hayte | N2413 | 558811 | 2,000 | card. | 2579 | Nicky. |
| 5/17 | fazlim Hussain | S0767 | 094245 | 2,000.00 | card | 3859 | Nicky. |
| 5/17 | maricel Rodriguez | S0775 | 585741 | 1,000.00 | cash | N/A | Nicky. |
| 5/18 | Jonathan Scott | N2399 | 889030. | 8,500.00 | cash | N/A | Nicky N2399 |
| 5/18 | Amity White | N2431 | 289660 | 2000.00 | CC | 8929 | Ray |
| 5/18 | Gwynne Duncan | | 881586 | 2000.00 | CC | 3649 | Ray |
| 5/18 | Lakeem Burris | N2432 | 659973 | 3,000.00 | cash | N/A | Nicky |
| 5/18 | Lakeem Burris | N2432 | 659973 | 2,000.00 | card | 6631 | Nicky |
| 5/18 | Tiffany Williams | S0669 | 146685 | 3,000.00 | card. | 0046 | Nicky |
| 5/19 | Amity White | N2431 | 289660 | 7,000.00 | cash | N/A | Nicky |
| 5/20 | Joseph Esposito | S0792 | 964402 | 4,900.00 | check | chase | Nicky |
| 5/18 | Joseph Esposito | S0792 | 964402 | 100 | cash | N/A | Bill |
| 05/20 | Dalvin Perkins | 303412 | 303412 | $500 | CC | 4652 | Ray |
| 05/21 | Osvaldo Rodriguez | H09776 | H09776 | $1000 | CC | 4530 | Ray |
| 05/21 | Osvaldo Rodriguez | H09776 | H09776 | $1000 | CC | 7459 | Ray |
| 5/21 | Sean McCaster | 257888 | 257888 | 250.00 | C/C | 7626 | John |
| 5/21 | Clifford Johnson | | 225095 | $3000 | Cash | N/A | Ray N2435 |
| 5/22 | Steven Santana | | 029918 | 500.00 | card. | 9215 | Kevin. |
| 5/23 | Eddy LAviLette | | V47286 | $500.00 | CC | 3844 | Kevin |
| 5/23 | Jason Blair | N2382 | 534411 | 1,500.00 | card | 3327 | Nicky |
| 5/23 | Jason Blair | N2382 | 534411 | 1,500.00 | card. | 6869 | Nicky. |
| 5/23 | MARCIA HOYTE | | 022451 | 2,000 | CC | 5414 | Kevin |
| 5/23 | Sean McCaster | 257888 | 257888 | 4750.00 | CC | 5/23 | John |
| 5/23 | MARCIA HOYTE | NS2451 | 022451 | 2,000 | CC | 5414 | Kevin |
| 5/25 | Ramesha Clark | | N92548 | 6000 | Cash | N/A | Ray |
| 5/25 | Ramesha Clark | | N92548 | $1700 | CC | 7536 | Ray |
| 5/26/22 | AlJAndro VeneLA | NS5741 | 579249 | $1,000 | CC | | Kevin |
| 5/27 | Clifford Johnson | N2435 | 225095 | 2,600.00 | cash | N/A | Nicky. N2435 |
| 5/28 | RaiSa Ciuciu | | 416779 | 24,000 | Cash | N/A | Ray |
| 5/30 | Nico Watoula | | 337619 | $1000 | CC | 0294 | Ray |

| DATE | CUSTOMER NAME | STOCK # | LAST 6 VIN | AMOUNT | METHOD | CC LAST 4 | TAKEN BY |
|---|---|---|---|---|---|---|---|
| 5/31 | Raul Vega | S0839 | 052096 | 2,500.00 | card. | 5783 | Nicky. |
| 5/31 | Nico Watoula | N2496 | 337619 | 3,500.00 | card | 7471 | Nicky |
| 5/31 | Maxine Bostick. | S0840 | 128127 | 2,000.00 | card. | 1749 | Nicky. |
| 6/1 | Maxine Bostick | S0840 | 128127 | 2,000.00 | card | 1749 | Nicky. |
| 6/1 | Fazlim Hussain | S0767 | | 2,000.00 | card | 3859 | Nicky. |
| 6/1 | Nico Watoula | N2496 | 337619 | 2,000.00 | card. | 0263 | Nicky. |
| 6/1 | Burgess Automoti | N1899A | V29246 | 500.00 | cash | N/A | Nicky. |
| 6/1 | Burgess Automotive | N1667B | V74262 | 500.00 | cash | N/A | Nicky |
| 6/2 | Edward Decresoen | S0595 | F93020 | 1,500.00 | check | chase | Nicky |
| 6/2 | Dalvin Perkins | | 303412 | 1500.00 | CC | 4652 | Ray |
| 6/3 | Rashawn Newsome | | 842146 | 5100.00 | CC | 8378 | Ray |
| 6/3 | Vincent Ricciardelli | S0815 | 245444 | 13,000 | check | N/A | IRIS |
| 6/3 | Reuben Siaahaan | N2506 | A25812 | 4,000.00 | cash | N/A | Nicky |
| 6/3 | Rueben Siaahaan | N2506. | A25812 | 2,000.00 | card | 3126 | Nicky. |
| 6/3 | Rawanat Choov. | N2386 | 058925 | 4,000.00 | cash | N/A | Nicky |
| 6/4 | Nico Watoula | N2496 | 337619 | 3,000.00 | card. | 0263 | Nicky |
| 6/4 | Nico Watoula | N2496 | 337619 | 1,000.00 | card | 0263 | Nicky. |
| 6/4 | Rawanat Choov | N2386. | 058925 | 2,000.00 | cash | N/A | Nicky. |
| 6/6. | Nico Watoula | N2496. | 337619. | 4,000.00 | card. | 0263 | Nicky. |
| 6/8 | Laila Wade | S0843 | 038246 | 10,000.00 | card. | 0278 | Nicky |
| 6/8 | Glendon Grant | S0860. | P16775. | 10,000.00 | check | chase | Nicky. |
| 6/8 | Brandon Valdez | | 888317 | 3000.00 | CC | 2150 | Ray |
| 6/8 | Brandon Valdez | | 888317 | 3000.00 | CC | ~~2297~~ | Ray |
| 6/8 | Alisha Bailey | N1958 | 750801 | 1000.00 | CC | 9480 | Ray |
| 6/9 | Nico Watsula | N2496 | 337619 | 3500.00 | CC | 7471 | Ray |
| 6/10 | Raul Vega. | S0839 | 052096 | 1,000.00 | card. | 5783 | Nicky. |
| ~~6/10~~ | ~~[illegible]~~ | | | | | | |
| 6/11 | Brandon Pickens | S0852 | 047518 | 2,000 | CC | 7696 | IRIS |
| 6/11 | Milton Parvelus | N2510. | 338103 | 10,000.- | card. | 8339 | Nicky. |
| 6/11 | Brandon Pickens | S0852 | 047518 | 3,000 | CC | 7696 | IRIS |
| 6/13/22 | JORGE ORdonez | GC2314 | 042314 | 500.00 | CC | 9544 | Kevin |
| 6/15/22 | Kennedy Desmarg | CS | 129961 | 2,000 | CC | 7387 | IRIS |
| 6/16/22 | MAXINE BOSTICK | S0840 | 128127 | 2,000 | CC | 1749 | Kevin |
| 6/17/22 | MILTON PARVELUS | N2510 | 338103 | 4,300 | CASH | N/A. | MARC |
| 6/17/22 | MILTON PARVELUS | N2510 | 338103 | 200 | CC | 3568 | KEVIN |
| 6/20/22 | Maxine Bostick | S0840 | 128127 | 2,000.00 | card | 1749 | Nicky |
| 6/22/22 | Ala Sowai (Blessings ola) | S0878 | 487591 | 3,000.00 | card | 5417 | Nicky |
| 6/28 | Ala Sowai | S0878 | 487591 | 3,000.00 | card | 5417 | Nicky. |
| 6/23 | Susan Cayton | N2494A | 337202 | 9,285.63 | cash | N/A | Nicky. |
| 6/27 | Alisha Bailey | N1958 | 750801 | | | | |
| 6/28 | Ian McCalman | | 766169 | 2,000.00 | card. | 7056 | Nicky. |
| 6/28 | Manuel Riberio. | S0742 | 214018. | 1,800.00 | card. | 4150 | Nicky. |
| 6/29 | Karina Sanchez | N2497 | 615961 | 3,000.00 | cash | N/A | Nicky. N 1/9 |
| | | | | | | | |

| DATE | CUSTOMER NAME | STOCK # | LAST 6 VIN | AMOUNT | METHOD | CC LAST 4 | TAKEN BY |
|---|---|---|---|---|---|---|---|
| 6/29/22 | Adrian Walker | N2538 | 207360 | 1,700.00 | card. | 9092 | Nicky |
| 6/29/22 | Adrian Walker | N2538 | 207360 | 300.00 | cash | N/A | Nicky. |
| 6/29/22 | David Ponce | N2162 | 437796 | 1,000.00 | card | 4305 | Nicky |
| 6/29/22 | David Ponce | N2162 | 437796 | 2,000.00 | cash | N/A | Nicky. |
| 6/30/22 | Menyelek Joseph | N2561 | 073630 | 3,000.00 | card | 2864 | Nicky. |
| 6/30/22 | Dwayne Lawrence | S0894 | N81993 | 500.00 | Card. | 3726 | Nicky. |
| 6/30/22 | Rafael Correa | S0895 | 121327 | 1,000.00 | card | 2569 | Nicky |
| 6/30/22 | Rafael Correa | S0895 | 121327 | 1,500.00 | card | 2569 | Nicky |
| 7/1/22 | Milton Arevalus | N2510 | 338103 | 1,150.00 | CARd | 8339 | Kevin |
| 7/2/22 | Darren Bridges | N2563 | 654583 | 1,000.00 | cash | N/A | Nicky. |
| 7/2/22 | Rafael Correa | S0895 | 121327 | 5,500.00 | check | chase | Nicky |
| 7/5/22 | Darren Bridges | N2563 | 654583 | 2,000.00 | cash | N/A | Nicky |
| 7/6/22 | Tiffany Moore. | S0744 | 772759 | 5,000.00 | card. | 9278 | Nicky |
| 7/6/22 | Joseph Benincasa | N2565 | 552796. | 900.00 | cash | N/A. | Nicky |
| 7/6/22 | Joseph Benincasa | N2565. | 552796 | 900.00 | card | 6068. | Nicky |
| 7/6/22 | Nasir Knight. | N2566 | 526643 | 2,870.00 | cash | N/A | Nicky. |
| 7/6/22 | Nasir Knight. | N2566 | 526643 | 130.00 | card. | 4910. | Nicky. |
| 7/6/22 | Robert Russell | N2543 | 074456 | 39,000.00 | card. | 5520 | Nicky. |
| 7/7/22 | Tiffany Moore | S0744 | 772759 | 3,500.00 | card | 9278 | Nicky. |
| 7/7/22 | Manuel Ribeiro. | S0742 | 214018 | 14,400 | cash | N/A. | Nicky |
| 7/7/22 | Manuel Ribeiro | S0742 | 214018 | 95.00 | card | 4150 | Nicky. |
| 7/7/22 | Anthony Costanzo | N2564 | 190501 | 10,000.00 | check | Cap 1 | Nicky. |
| 7/7/22 | Jessica Byrd. | N2569 | A27760. | 400.00 | card | 1109 | Nicky. |
| 7/7/22 | Shakira Wilson | N2571 | x50351 | 3,500.00 | card. | 4790 | Nicky. |
| 7/8/22 | Rudolph Richards | S0722 | 746267 | 2,000.00 | Card. | 1925 | Nicky |
| 7/8/22 | Rudolph Richard. | S0722 | 746267 | 900.00 | card | 1483 | Nicky |
| 7/8/22 | Alisha Bailey | N1958 | 750801 | 1,200.00 | card. | 8057 | Nicky. |
| 7/9/22 | Jorge Vega-Aguilar | N2573 | 435546 | 6,000.00 | card | 2781 | Nicky |
| 7/13/22 | Nyeem Hardy | N2510A | 255149 | 1,000.00 | card | 8262 | Nicky. |
| 7/13/22 | Shakira Wilson | N2571 | x50351 | 2,025.00 | card. | 4790 | Nicky |
| 7/15/22 | Tameika Hawkins | S0855. | U28599 | 3,000.00 | card | 8238 | Nicky. |
| 7/16/22 | Michael Isolano | S0846 | 573054 | 5,000.00 | cash | N/A | Nicky. |
| 7/16/22 | Mychael Bertolino | S0891 | 165236. | 2,000.00 | card | 7501 | Nicky |
| 7/16/22 | Alfred Iadevaio. | N2237 | 008501 | 2,500.00 | card | 4923 | Nicky |
| 7/18/22 | Tameika Hawkins | S0855 | U28599 | 3,000.00 | card | 8238 | Nicky |
| 7/18/22 | Tameika Hawkins | S0855. | U28599 | 200.00 | cash | N/A | Nicky |
| 7/18/22 | Tameika Hawkins | S0855 | U28599 | 2,000.00 | card | 1784 | Nicky |
| 7/19/22 | Mychael Bertolino | S0891 | 165236 | 8,000.00 | check | CHASE | Nicky. |
| 7/20/22 | Richie Drepaul | S0892 | 028220 | 250.00 | cash | N/A | Nicky |
| 7/20/22 | Craig Smith | S0913 | 117698 | 3,200.00 | card. | 7075 | Nicky |
| 7/21/22 | Dwayne Lawrence | S0894 | N81993 | 3,000.00 | CC | 5491 | Kevin |
| 7/22 | Huangdan Yin | N2316 | F81222 | 5,000 | card. | 6210 | Nicky |
| 7/22 | Huangdan Yin | N2316. | F81222 | 500 | cash | N/A | Nicky. |
| 7/22 | Marcda Jean Pierre | S0828A. | 555811 | 2,000. | card. | 7416 | Nicky |

| DATE | CUSTOMER NAME | STOCK # | LAST 6 VIN | AMOUNT | METHOD | CC LAST 4 | TAKEN BY |
|---|---|---|---|---|---|---|---|
| 7/22/22 | Samiur Rahman | N2577 | 134694 | 3,000.00 | card | 8804 | Nicky |
| 7/22/22 | Samiur Rahman | N2577 | 134694 | 2,000.00 | Cash | N/A | Nicky |
| 7/22/22 | Huangdan Yin | N2316 | F81222 | 2,000.00 | card. | 2696 | Nicky. |
| 7/23/22 | Kamara Munn | S0914 | 263253 | 2,000.00 | card. | 3064 | Nicky. |
| 7/23/22 | Marcda Jean Pierre | S0828A | 555811 | 10,000.00 | card. | 7416 | Nicky. |
| 7/23/22 | Richie Drepaul | S0892 | 028220 | 4,750.00 | cash | N/A | Nicky |
| 7/25/22 | Kamara Munn | S0914 | 263253 | 2,000.00 | card | 3064 | Nicky |
| 7/25/22 | Marc Jean Pierre | S0828A | 555811 | 3,000.00 | card. | 7416 | Nicky. |
| 7/25/22 | Fnu Hannan | S0898 | 521738 | 3,000.00 | card. | 5280 | Nicky. |
| 7/25/22 | Fnu Hannan | S0898. | 521738 | 2,000.00 | card. | 5280 | Nicky |
| 7/25/22 | Fnu Hannan | S0898 | 521738 | 5,000.00 | card. | 5280 | Nicky. |
| 7/26/22 | Guerlyne Joseph | S0915 | 066098 | 1,100.00 | card | 8337 | Nicky. |
| 7/26/22 | Guerlyne Joseph | S0915 | 066098 | 3,000.00 | cash | N/A | Nicky. |
| 7/29/22 | Irumba Hayes VOID | S0822 | 269937 VOID | 2,000.00 | card. VOID | 8296 | Nicky |
| 7/30/22 | Irumba Hayes | S0822 | 269937 | 2,000.00 | card. | 8296 | Nicky. |
| 7/30/22 | Phillip Mathews | S0921 | C45114 | 3,000.00 | card. | 5395 | Nicky. |
| 7/30/22 | Ting Lee. | S0922 | V71868 | 4,000.00 | card | 9974 | Nicky. |
| 7/30/22 | Sharon Laird | S0762 | V50016 | 2,000.00 | card- | 0020. | Nicky. |
| 7/30/22 | Sharon Laird | S0762 | V50016 | 1,000.00 | card. | 3876. | Nicky |
| 7/30/22 | Sharon Laird. | S0762 | V50016. | 2,000.00 | card. | 3048 | Nicky |
| 7/30/22 | Kamara Munn | S0914 | 263253 | 1,000.00 | card. | 3064 | Nicky. |
| 8/2/22 | Draciann Anderson | | F81222 | 1,500.00 | card | 3787 | Jan |
| 8/2/22 | Passion Johns | NS1888 | T81888 | 300 | Card | 9886 | Jan |
| 8/01-22 | Star Francis | GC4552 | F84552 | 500 | Card | 9746 | Karina |
| 8-4-22 | Star Francis | GC4552 | F84552 | 500 | card | 5938 | Karina |
| 8-4-22 | Star Francis | GC4552 | F84552 | 9000 | card | 1597 | Karina |
| 8-4-22 | Joseph Hogan/Nicole Oates | GC7546 | 347546 | 1,400 | cash | | Karina |
| 8-6-22 | Jerell Lester | GC0433 | M90433 | 4,000 | card | 3728 | Karina |
| 8-6-22 | Vladimir Mishin | | X84776 | 5,000 | Card | 1000 | Jan |
| 8/6/22 | Gustavo Paltin | | 010239 | 1,500 | Card | 6230 | Jan |
| 8/6/22 | Gustavo Paltin | | ~~5754~~ | 1,500 | Card | 5754 | Jan |
| 08/04/22 | Ansar Razak | S0887 | 260880 | $500 | Card | 4734 | Jan |
| 08/8/22 | Ansar Razak | | 260880 | $6,200 | Card | 4734 | San |
| 8-9-22 | Sharon Laird | GC9923 | V89923 | 400.00 | card | 3876 | Karina |
| 8-9-22 | Joshua Hill | | 655200 | 3,000 | Card | 1780 | Jan |
| 8/9/22 | Donna Latchman | NS5115 | 025115 | 13,000 | Card | 8449 | Jan |
| 8/11/22 | Jan Carela | GC0233 | 290233 | 400 | Card | 1005 | |
| 8-13-22 | Anesha Genas | D83002 → GC83002 | | $14,000 | Cash | | Karina |
| 8-13-22 | Robert Rivers | NS9528 | 099528 | 2,000 | Card | 5389 | Jan |
| 8/15/22 | Jan Carela | GC0233 | 290233 | 900 | Card | 8847 | Jan |
| 8/15 | Jan Carela | GC0233 | 290233 | 600 | Card | 1005 | Jan |
| 8/17 | Nicholas Velotti | NS2592 | V22592 | 7,000 | Card | 4888 | Jan |
| 8/18 | Alvin Hernandez | | 244524 | $900 | Card | 2170 | Jan |
| 8-19 | Humberto Joseph Delgado | | S85496 | 1,500 | Card | 8081 | Karina |

| DATE | CUSTOMER NAME | STOCK # | LAST 6 VIN | AMOUNT | METHOD | CC LAST 4 | TAKEN BY |
|---|---|---|---|---|---|---|---|
| 7/22/22 | Samiur Rahman | N2577 | 134694 | 3,000.00 | card | 8804 | Nicky |
| 7/22/22 | Samiur Rahman | N2577 | 134694 | 2,000.00 | cash | N/A | Nicky. |
| 7/22/22 | Huangdan Yin | N2316 | F81222 | 2,000.00 | card. | 2696 | Nicky. |
| 7/23/22 | Kamara Munn | S0914 | 263253 | 2,000.00 | card. | 3064 | Nicky. |
| 7/23/22 | Marcda Jean Pierre | S0828A | 555811 | 10,000.00 | card. | 7416 | Nicky |
| 7/23/22 | Richie Drepaul | S0892 | 028220 | ~~4,750.00~~ | cash | N/A | Nicky |
| 7/25/22 | Kamara Munn | S0914 | 263253 | 2,000.00 | card. | 3064 | Nicky. |
| 7/25/22 | Marc Jean Pierre | S0828A | 555811 | 3,000.00 | card. | 7416 | Nicky. |
| 7/25/22 | Fnu Hannan | S0898 | 521738 | 3,000.00 | card. | 5280 | Nicky. |
| 7/25/22 | Fnu Hannan | S0898. | 521738 | 2,000.00 | card. | 5280 | Nicky. |
| 7/25/22 | Fnu Hannan | S0898 | 521738 | 5,000.00 | card. | 5280 | Nicky. |
| 7/26/22 | Gueerlyne Joseph | S0915 | 066098 | 1,100.00 | card | 8337 | Nicky |
| 7/26/22 | Gueerlyne Joseph | S0915 | 066098 | 3,000.00 | cash | N/A | Nicky. |
| 7/29/22 | ~~Irumua Hypes~~ | ~~S0822~~ | ~~269937~~ | 2,000.00 | card. | VOID ~~5296~~ | ~~Nicky~~ |
| 7/30/22 | Irumua Hypes | S0822 | 269937 | 2,000.00 | card. | 5296 | Nicky. |
| 7/30/22 | Phillip Mathews | S0921 | C45114 | 3,000.00 | card. | 5395 | Nicky. |
| 7/30/22 | Ting Lu. | S0922 | V71868 | 4,000.00 | card. | 9974 | Nicky. |
| 7/30/22 | Sharon Laird | S0762 | V50016 | 2,000.00 | card. | 0020. | Nicky |
| 7/30/22 | Sharon Laird | S0762 | V50016 | 1,000.00 | card. | 3876. | Nicky |
| 7/30/22 | Sharon Laird. | S0762 | V50016. | 2,000.00 | card. | 3048 | Nicky. |
| 7/30/22 | Kamara Munn | S0914 | 263253 | 1,000.00 | card. | 3064 | Nicky. |
| 8/2/22 | Draciann Anderson | | F81222 | 1,500.00 | card | 3787 | Jan |
| 8/2/22 | Passion Johns | NS1888 | T81888 | 300 | card | 9886 | Jan |
| 08-04-22 | Star Francis | GC4552 | F84552 | 500 | card | 9746 | Karina |
| 8-4-22 | Star Francis | GC4552 | F84552 | 500 | card | 5938 | Karina |
| 8-4-22 | Star Francis | GC4552 | F84552 | 9,000 | card | 1597 | Karina |
| 8-4-22 | Joseph Hogan/Nicole Oates | GC7546 | 347546 | 1,400 | cash | | Karina |
| 8-6-22 | Jorell Lester | GC0433 | M90433 | 4,000 | card | 3728 | Karina |
| 8-6-22 | Vladimir Mishin | | X84776 | 5,000 | card | 1000 | Jan |
| 8/6/22 | Gustavo Paltin | | 010239 | 1,500 | card | 6230 | Jan |
| 8/6/22 | Gustavo Paltin | | [illegible] | 1,500 | card | 5754 | Jan |
| 08/04/22 | Ansar Razak | S0887 | 260880 | $500 | card | 4734 | Jan |
| 08/8/22 | Ansar Razak | | 260880 | $6,200 | card | 4734 | Jan |
| 8-9-22 | Sharon Laird | GC9923 | V89923 | 400.00 | card | 3876 | Karina |
| 8-9-22 | Joshua Hill | | 655200 | 3,000 | card | 1780 | Jan |
| 8/9/22 | Donna Latchman | NS5115 | 025115 | 13,000 | card | 8449 | Jan |
| 8/11/22 | Jan Carela | GC0233 | 290233 | 400 | card | 1005 | |
| 8-13-22 | Aneshia Genas | D83002 | GC3002 | $14,000 | cash | N0714 | Karina |
| 8-13-22 | Robert Rivers | NS9528 | 099528 | 2,000 | card | 5389 | Jan |
| 8/15/22 | Jan Carela | GC0233 | 290233 | 900 | card | 8847 | Jan |
| 8/15 | Jan Carela | GC0233 | 290233 | 600 | card | 1005 | Jan |
| 8/17 | Nicholas Velotti | NS2592 | U22592 | 2,000 | card | 4888 | Jan |
| 8/18 | Alvin Hernandez | | 244524 | 900 | card | 2170 | Jan |
| 8-19 | Humberto Joseph Delgado | | S85496 | 1,500 | card | 8081 | Karina |

Robert Rivers 2,000$ Refund.

| DATE | CUSTOMER NAME | STOCK # | LAST 6 VIN | AMOUNT | METHOD | CC LAST 4 | TAKEN BY |
|---|---|---|---|---|---|---|---|
| 8-20-22 | Fabio Carrino | | 286229 | 4,000 | Card | 1003 | Karina |
| 8-20-22 | Jailene Ortiz | | 320465 | 5,000 | Card | 8915 | Karina |
| 8-20-22 | Stephon Smythe | | 890695 | 2,200 | Card | 3373 | Karina |
| 8-20-22 | Stephon Smythe | | 890695 | 2,500 | Card | 4261 | Karina |
| 8-19-22 | Stephon Smythe | | 890695 | 300 | Card | 3373 | Karina |
| 8-20 | Maya Hylton | | 039116 | 4,500 | Card | 9172 | Jan |
| 8-22 | McKenzie Jouthe | GC2366 | X82366 | 8,000 | Cash | | Karina |
| 8/25 | Jan Carela | | 290 233 | 2,000 | Card | 4041 | |
| 8/25 | Williams Herrera | | A03930 | 2,500 | Card | 8280 | Jan |
| 8-26 | Devrim Ekici | GC8747 | 288747 | 300 | Cash | | Karina |
| 8-26 | Liz Del Rosario | | 243848 | 12,000 | Check | — | Felix |
| 8/26 | Shahzada | | 1089541 | 5,000 | Cash | | Felix |
| 8/27 | Maurizio Cantatore | | 401833 | 7,000 | Cash | — | Felix deal |
| 8/27 | Maurizio Cantatore | | 401833 | 16,313.25 | Check | — | Felix deal |
| 8/27 | Devrim Ekici | GC8747 | 288747 | 500 | Cash | — | Karina |
| 8-29 | Israel Paul Carchi | GC3907 | P03907 | 6,000 | Cash | — | Karina |
| 8/29 | Justin Matthew | GC3002 | D83002 | 2,000 | Card | 0384 | Jan |
| 8/29 | William Herrera | | A03930 | 1,000 | Cash | — | Felix |
| 8/29 | William Herrera | | A03930 | 4,500 | CC | 1234 | Felix |
| 8/29 | Moise Herrera | | A03930 | 500 | CC | | Felix |
| 8/29 | Devrim Ekici | GC8747 | 288747 | 1,200 | Cash | — | Karina |
| 8/30 | Wagner Alifonso | GC4246 | 224246 | 2,000 | Card | 7747 | Karina |
| 9-03 | Joseph Cavanagh | | 248477 | 5,000 | Card | 1769 | Karina |
| 9-3 | Dhwatcz Pefush | | 1006501 | 6,000 | Cash | — | Felix |
| 9-3 | Simone Bailey | | 703808 | 500 | | | |
| 9-3 | Meghal Panchal | N37629 | X77629 | 2,000 | Card | 2816 | Karina |
| 9-3 | Galo Tamay | | X82053 | 15,344.85 | Check | | Karina |
| 9-5 | Marcus Floyd | | 890333 | 26,438.38 | Check | 152 | Karina |
| 9-5 | Tiffany Mercado | | 287266 | 3,000 | Cash | | Felix |
| 9-5 | Christopher Cadogan | GC7268 | 287268 | 300 | Card | 2475 | Karina |
| 9-7 | Cesar Sanchez | N53164 | 253164 | 5,000 | Card | 6794 | Karina |
| 9-7 | Lorraine Hayes | N38308 | 028308 | 1,000 | Card | 0190 | Karina |
| 9-7 | Jichong Geng | GC1833 | 401833 | 2,000 | Card | 4323 | Karina |
| 9-9 | Trevonne Walker | | 288747 | $1,000 | C.C. | 8837 | Karina |
| 9-9 | Valentine Madu | | 204560 | 1,000 | C.C | 2432 | Jan |
| 9-9 | Trevonne Walker | | 288747 | 3,000 | CC | 8837 | Karina |
| 9-10 | Trevonne Walker | | 288747 | 1,000 | Cash | — | Karina |
| 9/10 | Valentine Madu | | 204560 | 1,000 | CC | 7749 | Jan |
| 9/10 | Valentine Madu | | 204560 | 2,000 | CC | 2432 | Jan |
| 9/10 | Felix Gutierrez | GC9273 | 329273 | 4,000 | CC | 7852 | Karina |
| 9/10 | Felix Gutierrez | GC9273 | 329273 | 2,000 | CC | 9899 | Karina |
| ~~9/10~~ | ~~Jan~~ | | | | | | |
| 9/10 | Justin Cruz | | 702452 | 7,000 | Cash | | Jan |
| 9-12 | Felix Gutierrez | GC9273 | 329273 | $150 | CC | 8156 | Karina |

↓ Duplicate Title

| DATE | CUSTOMER NAME | STOCK # | LAST 6 VIN | AMOUNT | METHOD | CC LAST 4 | TAKEN BY |
|---|---|---|---|---|---|---|---|
| 9-13 | Simone Bailey | | 703808 | 4,500 | Cash | | Karina |
| 9-16 | Trevonne Walker | ~~28~~ | 288747 | 500 | CC | 5331 | Karina |
| 9-16 | Trevonne Walker | | 288747 | 500 | CC | 8837 | Karina |
| 9-16 | Omario Gayle | | 981073 | 1,000 | CC | 7224 | Karina |
| 1st 5 9-17 | Christopher Cadogan | | 287268 | 4,700 | CC | 7423 | Karina |
| 2nd 2,000 09-19 | Omario Gayle | | 981073 | 2,000 | Cash | — | Karina |
| 9-19 | luis Quelix | | X82045 | 2,000 | cc | 6587 | Jan |
| 9/19 | Valentine Madu | | 209560 | 3,000 | cc | 2432 | Jan |
| 9/22 | Jameson Lowe | | 489055 | 500 | CC | 2187 | Felix |
| 9-23 | Cesar Perez | | 376123 | 1,000 | Cash | — | Karina |
| 9-24 | Elizabeth Walker | | 013543 | 3,000 | CC | 2051 | Felix |
| 9/24 | Giovanni Benenati | | 376123 | 3,000 | cash | | John |
| 9/24 | Juana Hernandez | | 034913 | 15,000 | Cash | — | Felix |
| 9-26 | Dean Johnson | | 003917 | 10,000 | Check | | Karina |
| 9-28 | Cesar Perez | | 376123 | 150 | CC | 4390 | Karina |
| 9-29 | Kendall Bullock | | 051055 | 500 | CC | 7128 | Brayan |
| 9/29 | Rosa Ramirez Alcero | | 163130 | 1,000 | cc | 5270 | Jan |
| 9/29 | Ashley Vazquez | | F94762 | 1,500 | cc | 2808 | Jan |
| 9/30 | Kendall Bullock | | 051055 | 2,000 | CC | 7128 | Karina |
| 9/30 | Kendall Bullock | | 051055 | 500 | CC Cash | | Felix |
| 10/1 | Ashley Vazquez | | F94762 | 2,000 | CC | 2808 | Jan |
| 10-1 | Felix Gutierrez | | 329273 | 1,000 | Cash | — | Karina |
| 10-1 | Ivica Kostic | | B025308 | 2,000 | cash | — | Felix |
| 10-3 | Trevonne Walker | | 288747 | 500 | CC | | Karina |
| 10/3 | Henrietta Valentine | | C40307 | 2,000 | CC | 2743 | Jan |
| 10-3 | Joquan Langhorne | GC0398 | 340398 | 1,000 | CC | 4010 | Karina |
| 10-5 | Henrietta Valentine | | C40507 | 15,000 | Check | — | Felix |
| 10-5 | Amicah Cohen | GC4085 | 134085 | 500 | CC | 4391 | Karina 1280. |
| 10-6 | Lance Ammonds | | 283028 | 1,000 | CC | 50977A | Felix |

**From:** felixsold92@gmail.com,
**To:** Maddan959@aol.com,
**Subject:** Deposit log
**Date:** Tue, Oct 11, 2022 1:35 pm

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/3/2022 | Henrietta Valentine | C40507 | 2,000 | CC | 2743 | Jan | |
| 10/3/2022 | Jaquan Langhorne | 340398 | 1,000 | CC | 4010 | Karina | SO P54 |
| 10/5/2022 | Henrietta Valentine | C40507 | 5,000 | Check | -- | Felix | |
| 10/5/2022 | Amicah Cohen | 134085 | 500 | CC | 4391 | Karina | N2902 |
| 10/6/2022 | Lance Ammond | 283026 | 1,000 | CC | | Felix | S0977A |
| 10/6/2022 | Jasvinder Singh | 225702 | 250 | CC | | Kyla | |

--

**Felix**
General Sales Manager
**Sunrise Auto Outlet**
189 Sunrise Hwy,
Amityville, NY 11701
Email: Felixsold92@gmail.com
https://www.sunriseautooutlet.com/

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/12 | George, Casper | | PO3907 | 1,000 | CC | 4364 | Kyle |
| 09/17 | Carmen Morocho | | 117182 | 4,000 | CASH | | Kyle |
| 09/16 | Sharee Jackson | 452804 | 1,000 → ~~1651~~ | | CC | 1651 | Kyle |
| 09/16 | Sharee Jackson | 452804 | 26,000 → ~~2620~~ | | CASH | — | Kyle |
| 09/16 | Anasha Cassie | | 316192 | 3,000 | CC | 8620 | Kyle |
| 09/19 | Errol Warren | | 027404 | 500 | CC | 3746 | Kyle |
| 09/20 | Nathan Kocak | | 295070 | 2,000 | CC | 5683 | Kyle |
| 09/19 | Atikay Alexander | | 019857 | 500 | CC | 8881 | Kyle |
| 09/20 | Nathan Kocak | | 295070 | 2,000 | CC | 7592 | Kyle |
| 09 21 | Adonix Thomas | | ES 1302 | 300 | CC | 0972 | ~~Ker~~ T. |
| 09/21 | Frank Matthews | N/C | 001774 | 5,000 | CASH | ~~5~~ | Kyle |
| 09/21 | Jordyn Bryan | | 819401 | 1,000 | CC | 5723 | Kyle |
| 09/21 | Cruz, Gabriel | N/C | 374413 | 8,000 | Cash | | Kyle |
| 09/22 | Jordyn Bryant | | 819401 | 4,500 | CC | 4776 | Kyle |
| 09/22 | Jordyn Bryant | | 819401 | 4,500 | CC | 5723 | Kyle |
| 9/24 | Treyvon Whitehead | | 027404 | 250 | CC | 5646 | Kevin |
| 9/24 | Treyvon Whitehead | | 027404 | 3,000 | CC | 4551 | Kevin |
| 9/24 | Treyvon Whitehead | | 027404 | 1250 | CC | 1397 | Kevin |
| 9/24 | Neris Nunez | N/C | 358818 | 4,000 | Cash | | Kevin |
| | Lowe | N/C | 409255 | 5000 | CASH | | |
| 9/24 | Margaret Kelle | | 700308 | 650 | CC | | Kevin |
| 09/24 | Rashad Malloy | N/C | 442532 | 1,500 | CASH | | Kyle |
| 09/28 | Garrett Cooper | N/C | 330898 | 4000 | Cash | | Harris |
| 09/30 | Andre Laguerre | N/C | 053354 | 1500 | Cash | N2504 | Kevin |
| 10/1 | Irene Acevedo | N/C | 537522 | 500 | Cash | | Kevin |
| 10/1 | David Meikle | | X99438 | 2500 | CC | | Harris |
| 10/1 | Neris Nunez | N/C | 358818 | 3,000 | Cash | | Kevin |
| 10/1 | Neris Nunez | | 358818 | 1000 | CC | 4314 | Kevin |
| 10/1 | Thompson | | 781047 | 500 | CC | 9876 | Kevin |
| 10/03 | Fayan Rashshad Ashraf | | 700308 | 300 | CC | | Kevin |
| 10/4 | Vinicius Gulla | | 661203 | 500 | CC | | Harris |
| 10/11 | Andre Laguerre | N/C | 053354 | 1000 | CASH | | Kevin |
| 10/06 | Fayan Ashraf | | 700308 | 700 | ~~CC~~ | 700308 | Kevin |
| | Fayan Ashraf | N/C | 700308 | 2000 | CASH | 700308 | Harris |
| | Valerie Sanders | | T797U7 | 500 | CC | 3214 | Harris |
| | Irene Acevedo | | 537522 | 2500 | Cash | | Kevin |
| | | | | | | | Kevin |

DEPOSIT LOG
SUNRISE AUTO OUTLET

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/19 | George Handley | | 244953 | 1,000 | CC | 2413 | Felix |
| 8/20 | Kevin Geer | N2804 | | 1,000 | CC | 2414 | Kevin |
| 8/20 | Rowan Geer | N2809 | | 1,000 | CC | 2131 | Kevin |
| 8/20 | Cody DeGiovine | N2386 | | 25,547 | Check | — | Felix |
| | | | | 10,000 | Cash | | MELINAH |
| 8/20 | Shiv Shivprashad | N39297 | 859297 | 10,000 | Check | | Melinah |
| 8/23 | Luz Quinteros | | 024518 | 300 | Cash | — | Felix |
| 8/23 | Gleasie Moore | | 218936 | 5000 | Cash | — | Felix |
| 8/23 | Feris Merere | | 025115 | 20,000 | Cash | | Felix |
| 08/24 | Larissa Gutierrez | N31372 | | 1100 | cash | | Melinah |
| 08/24 | Linda Lazaro | N36324 | | 2500 | cash | | Melinah |
| 08/24 | ALFRED Woodson | | 034913 | 500 | CASH | — | Kyla |
| 08/25 | Shiv Shivprashad | N59297 | 859297 | 15,000 | Check | | Melinah |
| 08/25 | Luz Quinteros | | 024518 | 700 | Cash | | Kevin |
| 08/24 | Vincent Nelson | | 177447 | 1,000 | CC | — | Kyla |
| 08/25 | Nicholas Schnapp | | 332180 | 500 | CC | 0387 | Kyla |
| 08/25 | Marlene Dias | | 217916 | 2,000 | | — | Kyla |
| 08/25 | Marlene Dias | | 217916 | 1,000 | | 0242 | Kyla |
| 08/25 | Adebayo Araujo | | 008222 | 1,000 | CC | 3044 | Kyla |
| 8/26 | George Handley | | | 2500 | CC | 2414 | N2526 |
| 08/26 | Chari Worthy | | HC907089 | 1500 | cash | | |
| 08/26 | Zeida Ghessin | | KC0124 | 15,000 | CC | 9547 | Kevin 13550 |
| 08/27 | Mario Rodriguez | | 020224 | 2,000 | CC | 5366 | Kevin |
| 8/27 | Kelly Hopkirk | | U170956 | 4500 | CC | 3137 | Kevin |
| 8/27 | Moksin Ishvasko | | G85199 | 25,000 | CASH | — | Kyla |
| 08/29 | Jared Goodridge | | P20688 | 3800 | CC | 3133 | Melinah |
| 08/30 | Emilio Ramirez | GC30840 | FK330840 | 500 | CC | — | Melinah |
| 08/30 | Arkey Greene | GC0333 | 1090333 | 500 | cash | — | Melinah |
| 08/30 | ~~Santos~~ | | | | | | |
| 8/30 | Santos Fredlo | | PA30611 | 2,000 | cash | | Kevin |
| 8/31 | Nicholas Schnapp | | 332180 | 500 | CC | 0387 | Kyla |
| 8/31 | Sergey Kayumov | N52386 | DP32386 | 2,700 | CC | 9245 | Melinah |
| | ~~[illegible]~~ | | | 100 | CC | 8782 | Kevin |
| | ~~[illegible]~~ | | | 1,100 | cash | | Kevin |
| | AKAKI | N2743 | 736022 | 3,000 | CC | 5621 | Kevin |
| | AKAKI | N2743 | 736022 | 2,000 | CC | 5621 | Kevin |
| | Mario Chavarria | N31302 | G3E51302 | 3,000 | cash | | Melinah |
| | Joseph Seabrook | | 576253 | 2,000 | CC | 4384 | Kyla |

DEPOSIT LOG
SUNRISE AUTO OUTLET

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/2 | Humphrey Inosa | | 335284 | 200 | Cash | | Kevin |
| 7/30 | Colon | | 757776 | 260 | Cash | | Kevin |
| 08/03 | Kenneth Franklin | | V78418 | 3,900 | CC | 3109 | Kyla |
| 08/03 | Kenneth Franklin | | V78418 | 100 | CC | 4841 | Kyla |
| 08/03 | Anthony Hyter | | 103415 | 500 | Cash | | Kevin |
| | Melvin Shepherd | 1,000 | 117133 | 1000 | CC | 2386 | PW |
| 08/05 | Mona Hendrickson | | 546641 | 300 | CC | 7638 | Kyla |
| 08/05 | Omar Santiago | | F73502 | 2,000 | CC | 6437 | Kyla |
| 08/06 | Nelson Vincent | | 177447 | 4,000 | CASH | — | Kyla |
| | [illegible] Roberts | | 368869 | 6000 | Cash | — | Felix |
| 8/6 | Vincent Nelson | | 177447 | 3,000 | CC | 7411 | Kyla |
| 8/8 | Manuel Torres | | M034038 | 2,000 | CC | 2018 | Felix |
| 8/9 | Mario Rodriguez | | 116624 | 1,000 | CC | 5364 | Kevin |
| 8/9 | Victor Antigua | | T81588 | 20,000 | Cash | — | Felix |
| 8/9 | Victor Antigua | | T81588 | 5000 | CC | 4364 | Felix |
| 8/9 | Dixon | | | 1850 | Cash | | Kevin |
| 8/9 | Dixon | | | $1150.0 | CC | 0146 | Kevin |
| 8/11 | Nicholas Schrapp | | 332180 | 2950 | Cash | — | Kyla |
| 8/11 | Nicholas Schrapp | | 332180 | 8451 | CC | — | Kyla |
| 8/11 | Dean Roberts | | 368869 | ~~500~~ 500 | Cash | — | Felix |
| 8/11 | Mansoor Hussain | | 719401 | 3,000 | CC | 6891 | Kyla |
| 8/12 | Angelo Aguiar | | 819601 | $500 | CC | 7001 | Kevin |
| 8/12 | Angelo Aguiar | | 819601 | $2,650 | CC | 7001 | Kevin |
| 8/13 | Kenia Matos | N2525A | | 6,000 | Cash | — | Felix |
| 8/13 | Volkan Bahou | | 154978 | $500 | CC | 7440 | Kevin |
| 8/13 | Joseph Crisculli | N2554 | | $10,000 | CC | 3658 | Kyla |
| 8/13 | Joseph Crisculli | N2554 | | 300 | CASH | — | Kyla |
| [illegible]3 | [illegible] | | 184978 | 750 | CC | 0815 | Kevin |
| | Harpren Hernandez | | 708089 | 13,000 | Check | | Felix |
| | Harpren Hernandez | | 708089 | 3424 | CC | | Felix |
| | [illegible] Fields | | | 9756 | CC | 0855 | Kevin |
| | [illegible]n Guillermo | | 870798 | 5,000 | Cash | — | Felix |
| | [illegible] Pellegrino | | 703868 | 11,000 | CC | 4302 | Kevin |
| | [illegible] Jing | | N76492 | 37000 | Bk Chk | | [illegible] |
| | [illegible] Sylvester | | 816164 | 3000 | CC | 3615 | Kevin |
| | [illegible] Keller | | A53201 | 1,600 | Cash | — | Felix |

X

X

DEPOSIT LOG
SUNRISE AUTO OUTLET

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| [illegible] | [illegible] | | [illegible] | [illegible] | CC | 4190 | Kyla |
| 07/14 | Angeliki Mavrou | | 537522 | 250 | CC | | Jan |
| 07/16 | Mercedes Molina | N89438 | X99438 | 2,700 | cash | | Jan |
| 7/16 | EDwin BLAISE | N2725 | 005206 | 250 | CC | 3469 | Jan |
| 7/16 | Wilson Mendoza | | C11186 | 3,000 | CC | 7760 | Kyla |
| 7/16 | Ruth Wilson | | 000559 | 1,000 | CC | 41010 | Jan |
| 7/18 | Ruth Wilson | | 000559 | 24,000 | Check | | Jan |
| 7/18 | Jason Gordon | | 053 354 | 5,000 | CC | | Jan |
| 7/18 | Jason Gordon | | 053 354 | 500 | CC | | Jan |
| 7/19 | Ruth Wilson | | 000559 | 507 | CC | 41010 | Jan |
| 7/21 | Alan Pereira | | 460166 | 1,000 | CC | 4900 | Kyla |
| 7/22 | omar Santiago | | 129961 | 1,500 | CASH | | Kyla |
| 7/22 | omar Santiago | | 129961 | 3,500 | CC | 7487 | Kyla |
| 7/21 | Deandre Hutchinson | | 023364 | 2,500 | CC | | Felix |
| 7/21 | Deandre Hutchinson | | 023364 | 2,500 | CC | | Felix |
| 7/21 | Christian Sinani | | 445890 | 2000 | CC | 1786 | Felix |
| 7/23 | Ray Poon | | 415373 | 2500 | CC | 2006 | Jan |
| 7/23 | Ray Poon | | 415373 | 2500 | CC | 0488 | Jan |
| 7/23 | Nicholas Tuna | | 703206 | 30,160 | Cash | | Jan |
| 7/23 | Sharon Matthews | | 591494 | 4,000 | CC | — | Felix |
| 7/25 | Corey Hall | | 010509 | 25,000 | check | | Felix |
| 7/25 | Corey Hall | | 010509 | 2,500 | CC | 5171 | Felix |
| 7/25 | Anthony Murray | | 116 753 | 2,000 | CC | 3473 | Jan |
| 7/25 | Anthony Murray | | 116 753 | 1,000 | cash | | Jan |
| 7/25 | Raul Javier | | 188516 | 15,000 | CC | 4540 | Kyla |
| 7/27 | Corey Hall | | 010509 | 193.00 | Cash | — | Felix |
| 7/27 | Christian Sinani | | 445890 | 2,000 | CC | 1856 | Felix |
| 7/27 | May Kelin Nuñez | | 001 774 | 1,000 | CC | 5789 | Jan |
| 7/27 | Keron Phillip | | 368840 | 7,500 | Cash | — | Felix |
| 7/27 | Keron Phillip | | 368840 | 2,500 | CC | — | Felix |
| 7/29 | Melvin Shewprasad | | 117 113 | 3,500 | CC | 2386 | Jan |
| 7/29 | Syed Zaidi | | 11784 | 15,000 | CC | 0483 | Felix |
| 7/30 | Ricardo G. Venancio | | 611 585 | 3,060.75 | CC | 2713 | Jan |
| 7/30 | Ricardo G. Venancio | | 611 585 | [illegible] | cash | | Jan |
| | | | | 28,900 | | | |
| 7/30 | Myron Wise | | D88016 | 3,000 | CC | 4988 | Felix |
| | Bethany Trowbridge | | 227546 | 2,500 | CC | 8574 | Kyla |
| | Omar Santiago | | F73500 | 1,500 | money order | | Kyla |

DEPOSIT LOG
SUNRISE AUTO OUTLET

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/30 | Nolan Johnson | 000124 | 1500 | CC | — | Chante |
| 6/30 | Nolan Johnson | 000124 | 1000 | CC | — | Chanten |
| | Tyler | | 500 | | | |
| 6/30 | Rafeel Demele | 766169 | 3,000 | Cash | | Felix |
| 6/30 | Chantae Williams | 035132 | 2000 | CC | 0505 | Chanten |
| 7/1 | Danyily Zeron | 052658 | 500 | | | Jan |
| 7/1 | Joseph Quail | U40149 | 1,000 | CC | 9722 | Kyla |
| 7/1 | Savannah Sweberg | U40149 | 250 | CC | 9349 | Jan |
| 7/2 | Joseph Quail | U40149 | 2,000 | Cash | — | Kyla |
| 7/2 | James Virgil | | 4000 | CC | ~~9722~~ 2904 | Chanten |
| 7/2 | Joseph Quail | U40149 | 1,000 | CC | 9722 | Kyla |
| | Leon Zimmerman | 121090 | 5,000 | CC | 4579 | Jan |
| 7/2 | Mohamed Mustapha | T78190 | 500 | CC | 4083 | Felix |
| 7/2 | Pierre Mikenlozel | 133290 | 4000 | CC | | Chante |
| 7/1 | Wali Reynolds | | 10000 | CC | 4354 | Chanten |
| 7/2 | Reginal Aumoithe | 746267 | 6,824.50 | Check | | Jan |
| 7/3 | Lenox rose | 099498 | 1,005.00 | CC | 7432 | Jan |
| 7/5 | Lenox rose | 099498 | 495.00 | CC | 7432 | Jan |
| 6/29 | Lenox Rose | 099498 | 1,000 | CC | | Chante |
| 7/5 | Sean Rodrigues | 264405 | 2000 | cash | — | Chante |
| 7/5 | Elizabeth Morales | V10107 | 2000 | Cash | | Felix |
| 7/5 | Catherine Furlong | K62186 | 2,000 | CASH | — | Kyla |
| | Alroy Moncrieffe | 889581 | 500 | Cash | | Felix |
| 7/6 | Savannah Sweberg | | 3,750 | CC | 4010 | Jan |
| 7/6 | David Rubio | 611585 | 2,000 | CC | 9133 | Felix |
| 7/6 | Rosario Johan | H11353 | 15000 | CC | 6400 | Chante |
| 7/6 | Toni Alarcon | K62186 | 1,500 | | | Jan |
| | Alroy Moncrieffe | 889581 | 9,500 | Cash | — | Felix |
| 7/6 | Rosario Johan | H11353 | 5000 | CC | 6400 | Chante |
| 7/7 | Toni Alarcon | K62186 | 3,500 | Cash | | Jan |
| 7/7 | Toni Alarcon | K62186 | 1,000 | Cash | | Jan |
| 7/9 | Terrence Mccarty | 889581 | 30,000 | Check | | Jan |
| 7/9 | Terrance Mccarty | 889581 | 9,950 | CC | 3847 | Jan |
| 7/9 | Mercedes Perez | S81456 | 3,00 | Cash | | Jan |
| 7/8 | Marlon Bailey | N75708 | 4,000 | CC | 7060 | Kyla |
| 7/8 | Marlon Bailey | N75708 | 4,000 | CC | 7060 | Kyla |
| | Julio Peralta | 442853 | 2,000 | CC | 6990 | Kyla |
| 7/1 | BRehdy Rodriquez | 263253 | 500 | CC | 7198 | Kevin |

DEPOSIT LOG
SUNRISE AUTO OUTLET

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| [illegible] | [illegible] | | [illegible] | [illegible] | [illegible] | | [illegible] |
| 6/13 | ANTHONY DAVIS | | 512587 | 2000 | CASH | — | MARC |
| 6/13 | Donnell Jackson | | 400424 | 12,500 | Check | — | Kyla |
| 6/13 | Moises David Vargas | | 007822 | 6,000 | CC | 8863 | Karina |
| 6/14 | Erick Roque | | U29864 | 8000 | cash | ~~8000~~ | Chante |
| 6/14 | Emmanuel Balan | | 329128 | 11000 | 7630 | CC | Chante |
| 6/13 | Giuseppe sciandivasci | | 052658 | 250 | CC | 4376 | Kyla |
| 6/15 | Erick Roque | | U29864 | 5000 | Cash | — | Chante |
| 6/16 | Henry Keith | | 358482 | 2,500 | Cash | — | Kyla |
| 6-17 | Gurmit Hira | | 008816 | 5,000 | CC | 2585 | KarinaS |
| 6-17 | Lenox Rose | N2535 | C99498 | 1,000 | CC | 7438 | Karina |
| 6-17 | Kumele Nxumalo | | C26795 | 500 | CC | 1761 | Karina |
| 6-18 | Jayson Leon | | 780931 | 5,000 | CC | 1140 | Kyla |
| 6/18 | Marilyn Rivera | | 889581 | 5,000 | CC | 8926 | Kyla |
| 06/18 | Deborah Bodrick | | E87761 | 490 | CC | 6932 | Kyla |
| 06/18 | Jayson Leon | | 180931 | 5,000 | CC | 1140 | Kyla |
| 6/18 | Barrett Klaas | | 027401 | 2,000 | CC | 6938 | Karina |
| 6-20 | Yitzchok Braun | | 033460 | 1475.00 | CC | 6120 | Karina |
| 6-20 | LT Zia Bonilla | | 586356 | 2,000 | Cash | — | Kyla |
| 6/21 | Robert McNally | | C26795 | 1500 | cash | — | Chante |
| 6/21 | Gurmit Hira | | 041721 | 26,500.00 | Check | 1731522228 | KarinaS |
| 6/21 | Antonette Godwin | | 859297 | 3000 | CC | 1888 | Chante |
| 6/21 | Elmer Aguilar Montejo | | 028220 | 1,000 | cash | | Karina |
| 6/21 | Lenox Rose | N2711 | C26795 | 1000 | CC | 6079 | Karina |
| 6/21 | Elonzo Watson | | 205732 | 3000 | CC | 5025 | Chante |
| 6/22 | Peter Tirado | | 083078 | 5,000 | cash | — | Felix |
| 06/23 | Hulberto Martinez | | 045618 | 22,282 | Check | — | Kyla |
| 06/24 | Hamidou Soumaila | GC8184 | 728184 | 2,500 | CC | 5384 | Kyla |
| 6/25 | Igor Yermak | | 098679 | 2300 | CC | 0017 | Chante |
| 6/25 | Igor Yermak | | 098679 | 3500 | cash | — | Chante |
| 6/25 | Willie Jones | | 066361 | 1,000 | CC | 0807 | |
| 6/25 | Attilio Ascani | | 517773 | 7000 | CC | 8655 | Chante |
| 6/25 | Terrance Mccarty | | 889581 | 1000 | CC | 0230 | Jan |
| 6/25 | Diana Canon | | 290644 | 1,000 | CC | 4206 | Felix |
| 6/25 | Juan Paterazo | N2534 | | 500 | CC | 3609 | Felix |
| 6/25 | Lenox Rose | N2535 | 099498 | 1000 | CC | 6079 | Karina |
| 06/27 | Hamidou Soumaila | GC8184 | 728184 | 2,500 | CC | 5384 | Kyla |

DEPOSIT LOG
SUNRISE AUTO OUTLET

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/27 | Michael Francis | | 245869 | 1,000 | CC | 4994 | Chante |
| 5/27 | Ashley Balabanoff | | 579249 | 250 | CC | 7926 | Kyla |
| 5/27 | Angel Miranda | X | 013543 | 5,500 | cash | N/A | Iris |
| 5/27 | Quincey Martin | | C093973 | 2,500 | CC | 7623 | Felix |
| 5/27 | David Argenicir | | F90578 | 500 | cash | — | Felix |
| 5/27 | Jose Guzman | | 301964 | 2,500 | CC | | Felix |
| 5/27 | Jose Guzman | | 301964 | 2,500 | CC | 7474 | Felix |
| 5/28 | Michael Rance | | 257734 | 3,000 | CC | 4223 | Kyla |
| 5/30 | Thomas Robinson | | 047518 | 2,000 | CC | 4827 | Kyla |
| 5/30 | Scott Castro | | 335373 | 5,000 | CC | 9190 | Karina |
| 5/30 | Mario Rivas | | 245813 | 6,500 | cash | — | Felix |
| 5/30 | Robert Gilman | | N31044 | 6,000 | CC | 3806 | Karina |
| 5/31 | Ryan Shedden | | 190335 | 5,000 | CC | 3491 | Karina |
| 6/1/22 | Nicole Brown | | 134542 | 1,000 | CC | 0859 | Chante |
| 6/1/22 | Shawn Melvin | | 185327 | 1,000 | cash | — | Chante |
| 6/2/22 | Ryan/Tina Shedden | | 190335 | 42,075.25 | check | 0101 | Karina |
| 6/2 | Quincy Martin | | C093973 | 4,500 | CC | 4244 | Felix |
| 6/2 | Nicole Brown | | 134542 | 900 | cash | ~~8859~~ | Chante |
| 6/2 | Nicole Brown | | 134542 | 100 | CC | 8859 | Chante |
| 6/2 | Rafael Tover | | 011331 | 1,650 | cash | — | Felix |
| 6/2 | Rafael Tover | | 011331 | 350 | CC | 6976 | Felix |
| 6/3 | Rafael Tover ? | | 011331 | 100 | CC | 6166 | Felix |
| 6/3 | ~~Juan Perazzolo~~ ? | | 011331 | 200 | CC | 3918 | Felix |
| 6/3 | Juan Perazzolo | | 69937 | 500 | cash | — | Felix |
| 6/3 | German Delarivo | | 400424 | 500 | CC | 2393 | Felix |
| | German De la Riva | | 400424 | 3,500 | CC | 313 | Felix |
| 06-04 | Anil Bharose | | 002112 | 1,100 | CC | 8027 | Karina |
| 6/4/22 | Patrick Picard | | 467614 | 30,000 | check | — | Chante |
| 6/4/22 | Danielle Allen | | 573181 | 5000 | CC | | Chante |
| 6/3/22 | Patrick Picard | | 467614 | 1,500 | CC | | Chante |
| 6/3/22 | Ashley Benoit | | P14760 | 10,000 | CC | | Chante |
| 6/3/22 | Derrel Jackson | | ~~[illegible]~~ | 2,500 | CC | 7301 | Felix |
| 6/8/22 | Emmanuel Balan | | ~~39~~ 329128 | 1,500 | CC | 7751 | Chante |
| 06-09-22 | Yessica Hernandez | | 203440 | 5,000 | CC | 5906 | Karina |
| 6/10/22 | Emmanuel Balan | | 329128 | 2900 | CC | | Chante |
| 6/22 | Anthony Bent | | | 34,130 | cash | N 2341 | |
| 6/22 | Antonio Archibold | | | $1000 | cash | — | Chante |

DEPOSIT LOG
SUNRISE AUTO OUTLET

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/12 | Tashika Mccalla | | X69781 | 2,000 | CC | 6578 | IRIS |
| 5/12 | MaSaun Branch | | 812433 | 1,000 | CC | 6573 | Kyla |
| 5/11 | Evon Powell | | N84628 | 1,000 | CC | 7944 | Kyla |
| 05/12 | Arturo Camach | | 248785 | 1,000 | CC | 4405 | Kyla |
| 5/12 | Vanital Simpson | | 218936 | 3,000 | CC | 2582 | IRIS |
| 5/12 | Vanital Simpson | | 218936 | 3,500 | CC | 3760 | IRIS |
| 5/12 | Andrew Sanford | | P29481 | 500 | CC | 8754 | Felix |
| 5/12 | Nathaniel Mitchell | | 030664 | 1,000 | CC | 2234 | Kyla |
| 5/14 | Yesenia Gutierrez | | | 500 | CC | 2210 | IRIS |
| | Norman Dennis | 50763 | | 2000 | Cash | — | Felix |
| | Andrew Sanford | | P29481 | 2,500 | CC | 8754 | Felix |
| | Ana Maria | | X79266 | 500 | CC | 1007 | Yesenia |
| 5/14 | DeLaura | | 290644 | 500 | cash | N/A | IRIS |
| 5/14 | Nathaniel Mitchell | | 030664 | 2,000 | CC | 2234 | Kyla |
| 5/14 | Anthony Dangellico | | 022095 | 1,000 | CC | 9734 | Kyla |
| 5/14 | Perry Joel Lopez | | 522531 | 3,000 | Cash | — | Felix |
| 5/17 | Yarines Torrez Veloz | | | 20,000 | check | — | IRIS |
| 5/17 | elisabeth Morales | | | 1,000 | CC | 7416 | IRIS |
| 5/18 | Shatina Bowman | | T80082 | 700 | cash | — | Chante |
| 5/18 | Evon Powell | | N84628 | 1,000 | CC | 7944 | Kyla |
| 5/18 | Daniel Vitello | | F94291 | 14,500 | Check | N/A | IRIS |
| 5/18 | Jennifer DeJesus | | | 3000 | cc | 2110 | Chante |
| 5/18 | Tontaya Gregory | | VIN 270402 | | CC | 6390 | IRIS |
| 5/18 | Ashley Satterfield | | H38075 | 1,000 | CC | 8310 | IRIS |
| 5/19 | Pooja Murgai | | 109208 | 5,000 | CC | 1745 | Kyla |
| 5/20 | Aubrey Stevens | | P16745 | 1200 | CC | 9286 | Chante' |
| 5/20 | Romaine Josephs | | F73809 | 1200 | cc | 0193 | Chante |
| 5/20 | Romaine Josephs | | F73809 | 1300 | cc | 0193 | Chante |
| 5/21 | Darshanand Bissoon | | 012166 | 5,000 | CC | 6781 | Kyla |
| 5/22 | Parbati Bissoon | | 012166 | 5,000 | CC | 1488 | Kyla |
| 5/22 | Rashonda Barnett | | 879806 | 7,500 | cash | — | Chante' |
| 5/22 | Thelma Campbell | | 073630 | 15,015.00 | cash | — | Felix |
| 5/21 | RaJpaul Seetaram | | 203342 | 2000 | Cash | — | Kyla |
| 5/21 | RaJpaul Seetaram | | 203342 | 2000 | CC | 7713 | Kyla |
| 5/21 | RaJpaul Seetaram | | 203342 | 1000 | CC | | Kyla |
| 5/21 | Latonya Fowler | | 121090 | 4,500 | Cash | — | Kyla |
| [illegible] | Terell Gray | | 027200 | 13,000 | DP | | Felix |

DEPOSIT LOG
SUNRISE AUTO OUTLET

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/27 | Kevin Koote | | 694789 | 2,000 | Cash | | Felix |
| 4/29 | Andy Mahjbr | NS4085 | 664085 | 3500 | CC | 2848 | Chante |
| 4/30 | Devon Grant | | G93761 | 7,000 | Cash | | Felix |
| 4/30 | Devon Grant | | G93761 | 5,000 | CC | | Felix |
| 4/30 | Feremir Lucien | | F94291 | 1,200 | Cash | | Felix |
| 4/30 | Marlon Harris | | | 3,000 | CC | 4123 | Iris |
| 4/30 | Cory Tyson | | F94291 | 4,000 | CC | 0374 | Iris |
| 4/29 | Devon Lybarger | GC5548 | 455548 | 1,000 | CC | 3689 | Chante |
| 5/1 | Rosario Seijas | | 1809607 | 4,500 | Cash | N/A | Iris |
| 5/1 | Devon Lybarger | GC5548 | 545548 | 1000 | CC | 2728 | Chante |
| 5/2 | Yaffri Reyes | | 041997 | 5,000 | Cash | N/A | Iris |
| 5/2 | Devon Lybarger | GC5548 | 545548 | 1000 | CC | 2728 | Chante' |
| 5/3 | Devon Grant | | G93761 | 20,000 | Check | — | Felix |
| 5/3 | Devon Grant | | G93761 | 30,900 | Cash | — | Felix |
| 5/3 | Solomon Ashag | NS1429 | | 2962 | credit | 8315 | Kyla |
| 5/3 | Renaldo Gordon | | 094245 | 2500 | CC | 6642 | Felix |
| 5/3 | Renaldo Gordon | | 094245 | 500 | CC | 4822 | Felix |
| 5/3 | Renaldo Gordon | | 094245 | 1,700 | CC | 4822 | Felix |
| 5/4 | SHATIMA BOWMAN | | T80082 | 600 | CASH | | MARC |
| 5/4 | Joao Da Silva | | 269781 | 500 | Cash | N/A | Iris |
| 5/4 | Michell Jimenez | | 576659 | 500 | ~~Cash~~ CC | ~~1010~~ | Chante |
| 5/5 | Joao Da Silva | | 269781 | 12,000 | Check | N/A | Iris |
| 5/5 | Daniel Vitrello | | F94291 | 500 | CC | 8253 | Iris |
| 5/5 | Renaldo Gordon | | 094245 | 300 | CC | 7050 | Felix |
| ~~5/5~~ | ~~[illegible]~~ | | | | | | |
| 5/6 | Jie Y. Wong | | F81051 | 500 | CC | 2352 | Kyla |
| 5/7 | Ken Jack | | 718178 | 2,000 | CC | 9648 | Felix |
| 5/7 | Ken Jack | | 718178 | 1,000 | CC | 4240 | Felix |
| 5/7 | Matthew St Laurent | GC0578 | H10578 | 10,000 | CC | 2720 | Chante |
| 5/7 | Devonte Hope (REFUND) | | 694207 | ~~5,000~~ | ~~Cash~~ | | Felix |
| 5/7 | Ken Jack | | 718178 | ~~3,000~~ 300 | CC | 1454 | Felix |
| 5/7 | Bach Duong Ho | | 1953824 | 700 | CC | 5807 | Iris |
| 5/7 | Jei Wong | NS1051 | F81051 | 4,500 | CC | 4721 | Kyle |
| 5/7 | Jei Wong | NS1051 | F81051 | 5,000 | CC | 2352 | Kyle |
| 5/7 | Jamil David | | H78643 | 1,000 | CC | 2054 | Felix |
| 5/7 | Michell Jimenez | | 576659 | 9,500 | Cash | | |

DEPOSIT LOG
SUNRISE AUTO OUTLET

| DATE | CUSTOMER NAME | STOCK # | LAST 6 VIN | AMOUNT | METHOD | CC LAST 4 | TAKEN BY |
|---|---|---|---|---|---|---|---|
| 4/15 | Kevin Nelson | | 188153 | 1,000 | Cash | — | Felix |
| 4/15 | Kevin Nelson | | 188153 | 1,000 | CC | 7259 | Felix |
| 4/15 | Dayana Hernandes | | | 3000 | cash | ~~N2349~~ | Chante' |
| 4/16 | Kiara Cole | | 408503 | 3,000 | CC | 2319 | IRIS |
| 4/16 | Nostain Pierre | NS1090 | 121096 | 10,000 | CC | 1739 | Chante |
| 4/16 | Nostain Pierre | NS1090 | 121090 | 3,500 | CC | 1008 | Chante |
| 4/16 | Jalen Mccoy | | 008965 | 600.00 | cash | N/A | IRIS |
| 4/16 | Jalen Mccoy | | 008965 | 3400.00 | CC | 8860 | IRIS |
| 4/18 | Joshua Valentine | | 454899 | 1,500 | CC | 4233 | Dale |
| 4/18 | Rosnel Nunez | | RG9434 | 3,000 | Cash | — | Felix |
| 4/19 | Shatina Bowman | | T80082 | 300 | cash | — | Chante |
| 4/19 | Chernine Ednond | | 812443 | 4,000 | cash | | Felix |
| 4/19 | Bryant Foggins | | 090152 | 30,000 | check | — | Chante |
| 4/19 | Pierre Mentor | | 812443 | 2,500 | CC | | Felix |
| 4/20 | Jane Velarde | | X47707 | 1000 | CC | — | Chante |
| 4/20 | Jae H Song | | 879806 | 500 | CC | 9470 | IRIS |
| 4/20 | Gurashish Bedi | | 281119 | 2,000 | CC | 9351 | IRIS |
| 4/20 | Josue Sanchez | | 871328 | 500 | CC | 2469 | IRIS |
| 4/21 | Paul Samue | | 871 | 900 | CC | 9853 | IRIS |
| 4/21 | Jalen Mccoy | | 008965 | 3500 | Cash | N/A | IRIS. |
| 4/21 | Jalen Mccoy | | 008965 | 1,000 | CC | 3982 | IRIS |
| 4/21 | Tracy | | | | CC | 3376 | Chante' |
| 4/21 | Paul Samual | | 871328 | 1,400 | CC | 0335 | IRIS |
| 4/22 | Ebony Ford | | 158167 | 5,000 | CC | 1576 | Dale |
| 4/23 | Darmody | | 175737 | 3,000 | CC | 6206 | IRIS |
| 4/23 | Roberto Diaz | S0155 | | 18,000 | ~~CC~~ Check | — | Felix |
| 4/23 | Jae Song | | | 4,500 | CC | 2191 | IRIS |
| 4/23 | Luciano Sauso | | | 2,000 | CC | | Felix |
| 4/23 | Smayin Lopez | | 805224 | 2,500 | CC | 0502 | Felix |
| 4/23 | Melissa Flores | | P08211 | 2000 | cash | ~~5037~~ | Chante |
| 4/23 | Julio Saula | | F93580 | 1,500 | CC | 6118 | Felix |
| 4/23 | Blanca Guatemalen | | F93580 | 1,500 | CC | 3866 | Felix |
| | Henry Saula | | F93580 | 7,000 | CC | 4137 | Felix |
| 4/23 | | | | 10,000 | CC | 8736 | IRIS |
| 4/23 | Linh Cam | | 527384 | 5,000 | CC | 7649 | Dale |
| 4/23 | Linh Cam | | 527384 | 3,000 | CC | 1192 | Dale |
| 4/25 | Smeyna Lopez | | 805224 | 500 | CC | | Felix |

| DATE | CUSTOMER NAME | STOCK # | LAST 6 VIN | AMOUNT | METHOD | CC LAST 4 | TAKEN BY |
|---|---|---|---|---|---|---|---|
| 4/5 | Stephan Green | | 65M15 | 500 | CC | 0193 | Felix |
| 4/5 | Luis Linval | | 255897 | 1,500 | CC | 2641 | Felix |
| 4/5 | Luis Linval | | 255897 | 500 | CC | 2641 | Felix |
| 4/6 | Sesso Adayi | N2249 | 566831 | 200 | CC | 8343 | Dale |
| 4/6 | Nestain Pierre | NS1090 | 121090 | 500 | CC | 1739 | Chante |
| 4/6 | Omar Jeylani | NS6300 | 056300 | 500 | CC | 1753 | Chante |
| 4/7 | Carolun Cummell | N2217 | 318605 | 2000 | CC | 2931 | Chante |
| 4/7 | Omar Jeylani Bestinde | NS6300 | 056300 | 3500 | CC | 1753 | Chante |
| 4/7 | Kailey Pecoraro | | 119189 | 17,000 | Cash | N/A | IRIS |
| 4/7 | Imfoz Abdul | | 236554 | 2,500 | CC | 8565 | Felix |
| 4/7 | Abdul Mohammed | | 236554 | 2,500 | CC | 6035 | Felix |
| 4/7 | Christian Congiano | | | 5,000 | Cash | | IRIS |
| 4/7 | Christian Congiano | | | 5,000 | CC | | IRIS |
| 4/8 | Anthony Lulic | | 352224 | 5,000 | CC | 1311 | Dale |
| 4/8 | Champre | | Ferrari | 65,832.50 | Check | N/A | IRIS. |
| 4/8 | Sergio Galeda | | 050930 | 2,500 | CC | 2856 | Felix |
| 4/8 | Sergio Galeana | | 050930 | 1,000 | CC | 2276 | Felix |
| 4/8 | Abdul Mohammed | | 236554 | 45,000 | Cash | — | Felix |
| 4/8 | Clarissa Maust | NS5759 | 255759 | 2000 | CC | 7269 | Chante |
| 4/8 | Ricnard Corey | | T11451 | 3,000 | CC | 7808 | Felix |
| 4/9 | Richard Cordy | | T11451 | 500 | Cash | — | Felix |
| 4/9 | Joyce Hernandez | | | 5,000 | Check | N/A | IRIS |
| 4/9 | Raymond Frederick | | 153199 | 2,500 | CC | 2111 | Felix |
| 4/9 | Raymond Frederick | | 153199 | 23,000 | CC | 5580 | Felix |
| 4/9 | Allen Haracrano | | 116315 | 5,000 | CC | — | Felix |
| 4/9 | Raymond Frederick | | 153199 | 2500 | Cert & Cash | — | Felix |
| 4/9 | Abdul Mohammed | | 236554 | 41,000 | CC | 6035 | Felix |
| 4/9 | Justina Rexach | | | 1,000 | CC | 1482 | IRIS |
| 4/9 | Abdul Mohammed | | 236554 | 190 | Cash | — | Felix |
| 4/9 | Yeison Elejalde | NS8990 | 048996 | 7,000 | CC | 1022 | Chante. |
| 4/10 | Jeff Garcia | | 581456 | 6,000 | Cash | N/A | IRIS |
| | Stephane King | | Lease Turnin | 2540 | CC | 8950 | Felix |
| 4/11 | Anthony Lulic | | 352224 | 25,000 | Check | | Dale |
| 4/12 | Shotina Bowman | N2334 | T80082 | 5,000 | Cash | | Felix |
| 4/12 | Rone Estrella | NS2550 | 272550 | 1000 | CC | | Chante |
| 4/9 | Jane Velarde | NS1216 | H11216 | 1000 | CC | 9010 | Chante |
| 4/13 | Shatira Bowman | | T80082 | 500 | Cash | — | Chante |

| DATE | CUSTOMER NAME | STOCK # | LAST 6 VIN | AMOUNT | METHOD | CC LAST 4 | TAKEN BY |
|---|---|---|---|---|---|---|---|
| 03/14 | Sireccia McFallane | | 793752 | $2000 | CC | 0852 | Kay |
| 03/14 | Mancel Gomez | | | $500 | CC | 2377 | Kay |
| 03/14 | Mancel Gomez | | | $2000 | Cash | N/A | Kay |
| 3/16 | Boss Williams | | 438609 | $2,000 | Cash | N/A | IRIS |
| 3/16 | Julie Gold | 19 Jeep | | 2,000 | CC | 6254 | IRIS |
| 3/16 | Julie Gold | 19 Jeep | | 3,000 | CC | 7267 | IRIS |
| 3/17 | David Hemphill | | 710540 | 150.00 | CC | 8539 | Felix |
| 3/17 | John Motta | | 020189 | 1,000 | Cash | 020169 | Felix |
| 3/17 | Faruk Ahmed | | 002755 | 1,000 | CC | 9204 | Felix |
| 3/17 | Ralph Villanueva | | 782998 | 1,000 | Cash | — | Felix |
| 3/17 | Pierina Acosta | | 411307 | 2000 | CC | 3547 | Felix |
| 3/18 | Linval Forrest | | 788547 | 2,000 | CC | 5298 | IRIS |
| 3/18 | Ralph Villanueva | | 782998 | 4,000 | CC | 9419 | Felix |
| 3/18 | Ralph Villanueva | | 782998 | 5,000 | Cash | — | Felix |
| 3/18 | Matthew Friend | | 230798 | 2,000 | CC | 4087 | Felix |
| 3/18 | Ronald Jules | | 163166 | 3,000 | CC | 0198/9703 | Felix |
| 3/18 | Faruk Ahmed | | 002755 | 5,000 | CC | 6701 | Felix |
| 3/18 | Aaron Alexander | | 649761 | 3,000 | CC | 1980 | Felix |
| 3/22 | Terry Lucas | | 009275 | 5,000 | Cash | — | Felix |
| 3/22 | Terry Gowie | | 393333 | 3,000 | CC | 1970 | |
| 3/23 | Ronan Daniel | | 205143 | 3,000 | CC | 7463 | IRIS |
| 3/23 | Omar Aljamfi | GC7673 | 127673 | 3,000 | CC | 1002 | Chante |
| 3/24 | Omar Aljamfi | GC7673 | 127673 | $400 | CC | 1002 | Chanté |
| 3/25 | Lestor Alert | | W03871 | 2,300 | CC | 6593 | Felix |
| 3/25 | Sam Macormont | | | 1,000 | CC | 6445 | IRIS |
| 3/25 | Alphea Campbell | NS6261 | 556261 | $2000 | CASH | N/A | Chante |
| 3/25 | Afelia Ann | N2285 | | | CC | 7424 | Felix |
| 3/25 | Marisha Brunson | | D54822 | 1,000 | CC | 6703 | Felix |
| 3/26 | Tyler Howe | 010917 | 010917 | 1,000 | CC | 0681 | IRIS |
| 3/25 | Benoit Jeune | | 301929 | 10,000 | Cash | — | Felix |
| 3/26 | Guillermo Francisco | N2276 | 576189 | 5500 | CC | 1005 | Chante |
| 3/26 | Jameel Ahmed | N2269 | 109051 | 5,000 | Cash | | Dale |
| 3/26 | Terry Lucn | | 009275 | 7,000 | Cash | — | Felix |
| 3/28 | Ariella Alvin | N2285 | | 2500 | CC | | Felix |
| 3/25 | Yoselin Rivera | | RH170 | 3,000 | Cash | | Felix |
| 3/30 | Goldy Bindra | P02229 | | 500 | CC | 5537 | IRIS |
| 3/31 | Diana Rojas | 121721 | | 8,000 | Cash | N/A | IRIS |

| DATE | CUSTOMER NAME | STOCK # | LAST 6 VIN | AMOUNT | METHOD | CC LAST 4 | TAKEN BY |
|---|---|---|---|---|---|---|---|
| 2/25 | Mohammad Naser | | DO13790 | 1,000 | cash | X | IRIS |
| 2/26 | Tsiel+ Dierdonne | | 945984 | 2,000 | cash | | Felix |
| 2/26 | HuanJun Zhao | | 089491 | 3,000 | CC | 9399 | IRIS |
| 2/26 | Tsiel+ Dierdonne | | 945984 | 700 | CC | 5640 | Felix |
| 2/26 | Erindani Reinoso. | | 197726 | 5,000.00 | card. | 0885 | Nicky. |
| 2/26 | Erindani Reinoso | | 197726 | 5,000.00 | card | 0885 | Nicky. |
| 2/26 | Erindani Reinoso | | 197726. | 300.00 | card. | 0885 | Nicky. |
| 2/26 | Lestor Alert | | F74784 | 2,000 | card | 0710 | Felix |
| 2/26 | HuanJun Zhao | | 089491 | 2,000 | CC | 9399 | IRIS |
| 2/26 | Nick Simon | | C18382 | 500 | CC | 9939 | Felix |
| 2/26 | Mohammad Naseen | NS3790 | DO13790 | 4,000 | cash | X | IRIS |
| 2/26 | Mohammad Naseen | NS3790 | DO13790 | 2,000 | ~~cash~~ CC | 9323 | IRIS |
| 2/26 | Mohammad | NS3790 | $700 | [illegible] | Cash | — | IRIS |
| 2/26 | Mohammad | NS3790 | | 300 | CC | 0209 | IRIS |
| 2/28 | Kenyertta Johnson | P16548 | P16548 | 1,500 | CC | 7076 | Felix |
| 2/28 | Kenyertta Johnson | P16548 | P16548 | 2,000 | CC | 4897 | Felix |
| 2/28 | Antowetta Hall | D76804 | N207 | 2000 | CC | 1010 | Frank |
| 2/28 | Miguel Benitez | | 618388 | 500 | ~~7736~~ CC | 7736 | Felix |
| 2/28 | Stevie Murphy | | 472179 | 2,000 | CC | 0470 | Felix |
| 3/1 | Stevie Murphy | | 472179 | 1,000 | Cash | — | Felix |
| 3/2 | Nick Simon | | C18382 | 2,000 | CC | 1517 | Felix |
| 3/3 | SAMANTHA PIMENTEL | | 019682 | $500 | CASH | | MARC |
| 3/3 | David Hempfield | | ~~7017~~ 10810 | 300 | CC | 8539 | Felix |
| 3/4 | Yodgarion Ergas. | | 097008. | 2,000.00 | card. | 7556. | Nicky. |
| 3/5. | Nurquio Fernan. | | 013790 | 2,000.00 | card. | 6157 | Nicky. |
| 3/5 | Lestor Alert | | F74784 | 6,500 | cash | N/A | Felix |
| 3/5 | Lestor Alert | | F74784 | 3700 | CC | 3893 | Felix |
| 3/5 | Robert Bernstein. | | 319267 | 5,000.00 | card | 4160 | Nicky |
| 3/5 | Robert Bernstein | | 319267 | 15,000 | check | Chase. | Nicky. |
| 3/5 | Danessa Darden | | 607011 | 10,000. | check | N/A | Nicky |
| 3/5 | ~~R~~ Joel Sanchez | | 097930 | 2,000 | CC | 7725 | Felix |
| 3/8 | Santa Cohen | | 400424 | 1,000 | Cash | — | Felix |
| 3/9 | Santa Cohen | | 400424 | 4,000 | cash | — | IRIS |
| 3/9 | Miguel Cordovez | | NS5698 | 20,000 | CC | 0499 | IRIS |
| 3/10 | Derek Scott | | F92067 | 5000 | CC | 4957 | Felix |
| 3/10 | Derek Scott | | F92067 | 2,000 | CC | 4957 | Felix |
| 3/10 | Jackson Narvaez | | F74784 | 2,000 | CC | 8036 | Felix |

| DATE | CUSTOMER NAME | STOCK # | LAST 6 VIN | AMOUNT | METHOD | CC LAST 4 | TAKEN BY |
|---|---|---|---|---|---|---|---|
| 2/8 | Joshua Thomas | N2160 | | 1,000.00 | card. | 2980 | Nicky |
| 2/11 | Oscar Peralta | —— | C44591 | 500 | card | 6708 | Felix |
| 2/11 | Mahindra Dudnaug. | N1887 | 687125. | 2,500. | card. | 9956 | Nicky. |
| 2/11 | K. McCarney | | 622112 | 4,000 | card. | 6791 | Nicky |
| 2/12 | Robin Jeffers. | S0591 | | 7,000 | cash | N/A | Nicky. |
| 2/12 | Lamar Patton | | G166543 | 6,300 | cash | N/A | Nicky |
| 2/12 | Jose Portes | | F87211 | 500 | CC | 4532 | Felix |
| 2/12 | Bayquan Roberts | N2093. | 025877 | 7,000 | cash | N/A | Nicky |
| 2/15 | Kwaisa McCarney | | 423149 | 1,350 | card. | 6791 | Nicky. |
| 2/15 | Kwaisi McCarney | | 423149 | 200 | card | 2904 | Nicky. |
| 2/16 | Kwaisi McCarney | | 423149 | 450.00 | card. | 6791 | Nicky |
| 2/16 | Luis Freeland. | | 059430. | 10,000 | cash | N/A | Nicky. |
| 2/16 | Beatrice Ajugho. | S0643 | 727019 | 1,000 | card | 0552 | Nicky |
| 2/16 | Beatrice Ajugho | S0643 | 727019 | 2,000 | card | 0552 | Nicky |
| 2/16 | Beatrice Ajugho | S0643 | 727019 | 5,000 | card | 6491 | Nicky |
| 2/16 | Beatrice Ajugho. | S0643 | 727019 | 2,000. | card. | 6491 | Nicky |
| 2/17 | Patrick Browne | | D06347 | 500 | card | 5289 | Felix |
| 2/17 | Nickson Belizaire | | 098636 | 2,500 | card | 8157 | Felix |
| 2/17 | Syreeta Hinton | | 098636 | 2,300 | card | | Samm |
| 2/18 | Donnessa Darden | | 657511 | 2,000.00 | card. | 5318 | Nicky |
| 2/18 | Patrick Browne | | D06347 | 4,500 | check | —— | Felix |
| 2/18 | Luis G. Ortiz. | | 159804 | 6,500.00 | cash | N/A | Nicky. |
| 2/18 | Anthony Benson. | N1977 | S85950. | 3,500.00 | card. | 8324 | Nicky |
| 2/21 | Rawaan Issa | | 750801 | 600.00 | card. | 7894 | Nicky |
| 2/21 | James Lewis | | 092099 | 1,000.00 | card. | 8355 | Nicky. |
| 2/21 | Jose Aliaga | | | 2,000 | card | 8358 | Felix |
| 2/21 | Joshua Thomas | | 119189 | 500.00 | card. | 2980 | Nicky. |
| 2/21 | VVRose Roberge | | 109051 | 500.00 | Cash | —— | Felix |
| 2/21 | Roxanne Boca | | P16548. | 500.00 | card | 9847 | Nicky |
| 2/22. | James Lewis | | 092099 | 5,000 | card. | 8355 | Nicky. |
| 2/22 | Roxanne Boca | | P16548 | 13,000.00 | card. | 9655 | Nicky |
| 2/22 | James Lewis. | | P16548 | 7,522 | check | Chase | Nicky |
| 2/22 | Lansheem Stewart. | | 708680 | 900.00 | cash | N/A | Nicky. |
| 2/22 | Lansheem Stewart | | 708680. | 3,100.00 | cash | N/A | Nicky |
| 2/23 | Paula P. Reid | | 013056 | 1,000.00 | card. | 1514 | Nicky |
| 2/23 | Paula P. Reid | | 013056 | 14,000.00 | check. | Ridgewood | Nicky |
| 2/23 | RAUL DAVILA | | 329119 | 2000 | [illegible] | 5313 | [illegible] |

| DATE | CUSTOMER NAME | STOCK # | LAST 6 VIN | AMOUNT | METHOD | CC LAST 4 | TAKEN BY |
|---|---|---|---|---|---|---|---|
| 1/17 | Oscar Peralta | | C44591 | 2,000 | Cash | — | Felix |
| 1/17 | Oscar Peralta | | C44591 | 1,000 | CC | — | Felix |
| 1/17 | William Dantiva | N2121 | 095343 | 2,500 | card. | 6350 | Nicky. |
| 1/17 | Vincent Green | | H39367 | 5,000 | card | 1613 | Felix |
| 1/17 | Vincent Green | | H39367 | 5,000 | Cash | NA | Felix |
| 11/18 | Pradip Dhakal | N2124 | A22563 | 7,000 | cash | N/A. | Nicky |
| 11/18 | Pradip Dhakal | N2124 | A22563 | 500 | card | 7460 | Nicky |
| 1/18 | Ryan Simpson | | 200596 | 3,500 | Cash | | Felix |
| 1/18 | Ryan Simpson | | 200596 | 1,000 | CC | | |
| 1/20 | Dewitt McGriff | | C43801 | 250 | Cash | | Felix |
| 1/20 | David Hemphill | | 710840 | 400 | Cash | | Felix |
| 1/20 | Ancey Brown | | 294838 | 5,000 | CC | 2392 | Felix |
| 1/21 | Imran Husain | | 112324 | 2,500 | cash. | N/A. | Nicky. |
| 1/22 | Charmaine Smith | N2134 | 017369 | 5,000 | card | 7897 | Nicky |
| 1/22 | Kimberly Harris | S0606 | 200596 | 1,000 | card. | 5123 | Nicky |
| 1/22 | Maximo Fernandez | | 053124 | 3,000 | Cash | — | Felix |
| 1/24 | Cem Arpac | | 091174 | 10,000 | Cash | NA | Felix |
| 1/24 | Cem Arpac | | 091174 | 2,500 | CC | 8845 | Felix |
| 1/25 | Enuar Rosales. | N2009 | | 1,500 | card. | 3815 | Nicky |
| 1/25 | Dwight Marshall | | 159928 | 3,500 | Card | 2303 | Felix |
| 1/26 | Kimberly Harris | S0608 | 200596 | 1,200 | card | 5123 | Nicky |
| 1/26 | Joanne Debellis | N2018 | 503935 | 2,000 | card. | 1865 | Nicky |
| 1/26 | Tonia Gries | N2083 | 209707 | 3,000 | card | 0174 | Nicky |
| 1/26. | Tonia Gries. | N2083 | 209707 | 2,000 | card. | 8878 | Nicky |
| 1/28 | Daniel Powers | | 135434 | 500 | Card | 9713 | Felix |
| 1/28 | David Hemphill | | 710840 | 250.00 | Card | 8539 | Samm. |
| 1/31 | Elroy Dixon | | 025377 | 500 | CC | 3272 | Felix |
| 2/1 | George Mirzac | | 301832 | 437 | CC | 2009 | Felix |
| 2/1 | Ruthann Mitchell | S0616 | | 10,000 | card. | 1398 | Nicky |
| 2/1 | Christo Thomides | | K87953 | 500 | Cash | — | Felix |
| 2/1 | Cesar Vargas | N2149 | | 4,000 | card. | 5414 | Nicky |
| 2/1 | Kerrono Epps | H37796 | | 500 | CC | 6817 | Vic |
| 2/1 | Junior Delacruz | 782/98 | ~~774756~~ | 500 | CC | | Vic |
| 2/1 | Leroy Bethel | 017580 | | 500 | CC | 0120 | Felix |
| 2/3 | Ashley Pew | | | 7,000 | card | | Vic |
| 2/4 | Dione Jackson | | 417907 | 3,300 | CC | 2113 | Felix |
| 2/5 | Cedric Michal | N2166. | | 6,000 | cash | N/A | Nicky. |

| DATE | CUSTOMER NAME | STOCK # | LAST 6 VIN | AMOUNT | METHOD | CC LAST 4 | TAKEN BY |
|---|---|---|---|---|---|---|---|
| 12/15/21 | Marie Smith | N846 | 690678 | 1,000.00 | Card. | 9073 | Nicky |
| 12/16/21 | Zeeshan Masood | | 423149 | 1500.00 | CC | 7061 | Ray |
| 12/18/21 | Johanna Smith | | 053124 | 1000.00 | CC | 5599 | Ray |
| 12/20/21 | Alisha Bailey | N1972 | 104642 | 100.00 | CC | 1936 | Ray |
| 12/21/21 | Edmaur Rosales. | N2009 | 627796. | 3,500 | card. | 1907 | Nicky. |
| 12/21/21 | Shyhean Hargrove | NJ3004 | 003004 | 1,000 | C.C | 8878 | Mike L. |
| 12/24/21 | Felix Tie | | | | | | |
| 12/21 | Zakiya Simon | | N13238 | 3,000 | CC | 4749 | Felix |
| 12/21 | Neon Brown | | 059754 | 500 | Cash | — | Felix |
| 12/21 | Neon Brown | | P33061 | 500 | CC | 8182 | Felix |
| 12/22 | Keenan Hunter | N1907 | 534389 | 4,000 | card | 2920 | Nicky |
| 12/22 | Keenan Hunter | N1907 | 534389 | 2,000 | card | 0927 | Nicky. |
| 12/22 | Booker + Carey Wade. | N2089 | 675081 | 12,900 | cash | N/A | Nicky. |
| 12/27 | Alyse Knox | | 065017 | 5,000 | CC | 4887 | Felix |
| 12/27 | Kristian Thone | | 065017 | 1,000 | CC | 5635 | Felix |
| 12/28. | Stefany Idrovo Reyes | N2078. | | 12,000.00 | check | N/A | Nicky. |
| 12/28 | Michael Sinclair | N1938 | 05510 | 5,000 | card. | 2427 | Nicky. |
| 12/28 | Cristhy Gonzales. | N1896. | U09682 | 14,500 | cash | N/A | Nicky. |
| 12/29 | Andrae Page. | N2085. | V77538. | 12,000 | card. | 5660 | Nicky |
| 12/29 | Audrey Roper Elliot | | D92449 | 4,000 | CC | 4718 | Ray |
| 12/29 | Juan Duarte. | N2045 | D87913 | 10,000 | card. | 1580 | Nicky |
| 12/29 | Juan Duarte | N2045 | D87913 | 5,000 | card | 3479 | Nicky |
| 12/30 | Shauwndell Sealeef | | | 1,200 | cash | N/A | Nicky. |
| 12/31 | Gustavo Torres | | L29664 | 2,100 | CC | 9223 | Felix |
| 12/31 | Gustavo Torres | | L29664 | 4,000 | CC | ~~9223~~ 4671 | Felix |
| 1/1/22 | Charlie Vereen | | 042146 | 2,000 | CC | 2018 | Felix |
| | Robert Jone | | C86380 | 250 | CC | 0742 | Felix |
| 1/5/22 | Christopher Feliz | N1985 | 132813 | 12,500 | cash | N/A | Nicky. |
| 1/5/22 | Robert Jones. | N1918 | 686380. | 4,750 | card. | 0742 | Nicky |
| 1/6/22 | Jiamin Mau | | T02411 | 500 | Card | 9916 | Felix |
| 1/6/22 | Jiamin Mau | | T02411 | 28,792.83 | Check | N/A | Felix |
| 1/7/22 | Trevon Bottet | | 040537 | 7,000 | Cash | — | Felix |
| 1/8/22 | Ioana Zenas. | | F69789 | 500.00 | card. | 2307 | Nicky. |
| 1/8/22 | Kenneth Jefferies | | 774698 | 1,000 | Card | 7730 | Felix |
| 1/8/22 | Pamela Hudson | | W79273 | 3,500 | card | 3068 | Nicky |
| 1/8/22 | Kenneth Antonio Jefferie | | 774698 | 1,000 | Card | 7730 | Felix |
| 1/8/22 | Yasin Carter | N2064 | 044760 | 2,500 | Cash | N/A | Nicky |

| DATE | CUSTOMER NAME | STOCK # | LAST 6 VIN | AMOUNT | METHOD | CC LAST 4 | TAKEN BY |
|---|---|---|---|---|---|---|---|
| 11/26 | ~~E~~ Elias Rosa | N2023 | 419589 | $9,500.00 | CC | 9626 | Ray |
| 11/26 | Tianna Joseph | N2031 | D18147 | 1,480 | Cash | N/A. | Nicky |
| 11/26 | Tianna Joseph. | N2031 | D18147 | 1,020 | credit | 4632 | Nicky. |
| 11/26 | Elias Rosa | N2023 | 419589 | 10,000.00 | credit | 7340 | FV |
| 11/26 | Sumayya Nelson | | 037777 | 400.00 | CC | 4626 | Ray |
| 11/26 | Kotiera ~~Wil~~ Reid | | 076584 | 509 | CC | 9670 | Felix |
| 11/27 | Fazal Ghaffar | | 036164 | 300.00 | CC | 9829 | Ray |
| 11/27 | Ives Belle | | B12745 | 3000.00 | CC | 5306 | Ray |
| 11/27 | Rendoll Hutchinson | | 077538 | 250.00 | Cash | — | Felix |
| 11/27 | Ives Belle | | B12745 | 1000.00 | CC | 5306 | Ray |
| 11/29 | Leonard White | N2010 | 024094 | 2,000.00 | card. | 4210 | Nicky. |
| 11/29 | Arkeit Iverson | N2029 | G67841 | 1,000.00 | cash | N/A. | Nicky. |
| 11/29 | Raul Anderson | | V77538 | 5,500 | Cash | N/A | Felix |
| 11/30 | Jose Martinez | N2036 | W63988. | 1,000.00 | credit | 7512 | Nicky. |
| 12/1 | Ann Mangar | | F87211 | 2000.00 | CC | 2108 | Ray |
| 12/1 | Lawrence Malbon | | 135199 | 2,000.00 | card. | 7140 | Nicky |
| 12/1 | Elise Farzaro | | 367079 | 500 | CC | | Felix |
| 12/2 | Leonard White | N2010. | 024094 | 8,000 | checks | chase | Nicky. |
| 12/2 | Kylon Lorenzo | | F96138 | 500 | Cash/CC | | Felix |
| 12/2 | ~~Ba~~ Kareem Robinson | | 356345 | 5000.00 | cash | N/A | Ray |
| 12/3 | Suzana Martins | | 211144 | 4000.00 | CC | 3331 | Ray |
| 12/3 | Erik Nunez | N1822 | 045779 | 2,000.00 | card. | 2104 | Nicky. |
| 12/3 | T.Zah Joseph Lewis | | 894333 | 500 | Cash | | Felix |
| 12/3 | Nicholas Mederos | N2040 | 044456 | 250 | CC | 7987 | Ray |
| 12/3 | Lindal Stewart | | N79946 | 5,000 | Cash/CC | | Felix |
| 12/4 | Douglas Groom | | 006499 | 1,500 | CC | | |
| 12/4 | Vanessa Vanegas | N2034 | A17788 | 6,000 | Cash | | Felix |
| 12/6. | Jermy Stevens | N2030 | 988668. | 1,000 | Cash | N/A | Nicky |
| 12/6/21 | Dale Clarke | | C19738 | $2500 | C.C. | 6220 | Najae |
| 12/6/21 | Dale Clarke | | C19738 | 2500 | C.C. | 6220 | Najae |
| 12/6/21 | Dale Clarke | | C19738 | 2500 | C.C. | 6220 | Najae |
| 12/7 | Garnette Welling. | | R22843 | 5,000 | cash | N/A | Nicky. |
| 12/7 | Nicholas Mederos | | 044456 | 2,000.00 | Cash | N/A | Ray |
| 12/7 | Nicholas Mederos | | 044456 | 700.00 | C.C | 7987 | Ray |
| 12/9 | Shelliosa White. | | A48925. | 1,000. | card. | 3940 | Nicky. |
| 12/9 | Garnette Well | | R22843 | 4,995. | cash. | N/A | Nicky. |
| 12/9 | Terrence Carter- | | A22535 | 500.00 | card. | 7567 | Nicky. |

| DATE | CUSTOMER NAME | STOCK # | LAST 6 VIN | AMOUNT | METHOD | CC LAST 4 | TAKEN BY |
|---|---|---|---|---|---|---|---|
| 11/8/21 | Leandre Simmon | N1922 | U43029 | 2,000.00 | creditc | 4388 | Nicky |
| 11/8/21 | Leandre Simmon | N1922 | U43029 | 1,600.00 | Creditc | 0349 | Nicky |
| 11/9/21 | Sami Kovaci | | 577597 | 2,800.00 | Cash | | Ray |
| 11/9/21 | Cadit Jacobi | | 610563 | 2,500 | Cash | N/A | Nicky. |
| 11/9/21 | Sami Kovaci | | 577597 | 7,20 | Cash | | Ray |
| 11/11/21 | Yudelmis Rodriguez | S0538 | D99768. | 1,000.00 | creditc. | 1375 | Nicky |
| 11/11/21 | Cadit Jacobi | | 610563 | 9,500.00 | creditc | 4003 | Nicky |
| 11/11/21 | Cadit Jacobi | | 610563 | 3,000.00 | cash | N/A | Nicky. |
| 11/11/21 | Yudelmis Rodriguez | S0538 | D99768 | 2,000.00 | Cash | N/A | Nicky |
| 11/12/21 | Christina Balduc | S0516 | 121090 | 2,000.00 | CC | 7814 | Ray |
| 11/12/21 | Lady Herrera | N1975 | 121090 | 3,000 | Cash | N/A | Felix |
| 11/13/21 | Terrence Jackman | | G54915 | 1,950 | CC | 5751 | Felix |
| 11/13/21 | Samuel Suchite. | | D07929 | 3,000.00 | C.C. | 4331 | Nicky. |
| 11/15/21 | Diego Restrepo | | 091610 | 500 | CC | 0526 | |
| 11/15 | Delray Baynes | N1950 | 528871 | 1,700.00 | creditc. | 3726 | Nicky. |
| 11/15 | Kylon Lorenzo | | F96138 | 500 | CC | 1410 | Felix |
| ~~11/16~~ | ~~Irvett Henriquez~~ | ~~N1935~~ | ~~281995~~ | ~~9,000~~ | ~~Cash~~ | ~~N/A~~ | ~~Felix~~ |
| 11/16 | Irvett Henriquez | | 281995 | 9,500 | Cash | N/A | Felix |
| 11/17 | Sheekayma Berrios | N1808. | 180627 | 5,000 | C.C. | 7090 | Nicky |
| 11/17 | Sheekayma Berrios | N1808 | 180627 | 7,000 | cash | N/A. | Ray |
| 11/17 | Alisha Bailey | N1972 | 104642 | 300 | C.C | 9405 | Ray |
| 11/18 | Delray Baynes. | N1950 | 528871 | 5,000.00 | C.C. | 7383 | Nicky. |
| 11/18 | Ashley Wheatly | | M88666 | 500.00 | CC | 0731 | Ray |
| 11/18 | Ashley Wheatly | | M88666 | 700.00 | CC | 0731 | Ray |
| 11/18 | Ashley Wheatly | | M88666 | 300.00 | CC | 9224 | Ray |
| 11/18 | Ashley Wheatly | | M88666 | 500.00 | CC | 5647 | Ray |
| 11/19 | Kenneth Lin | | H83059 | | Check | N/A | Felix |
| ~~11/19~~ | ~~Daniel Powers~~ | | ~~00849~~ | | | | |
| 11/19 | ~~Dan~~ Donia Powers | | 000849 | 2,000 | CC | 0471 | Felix |
| 11/19 | Daniel Powers | | 000849 | 2,000 | CC | 0471 | Felix |
| 11/19 | Nathaniel Martin | | A19254 | 2,000 | CC | 5711 | Ray |
| 11/19 | Erik Nunez | | 045779 | 1,000.00 | C.C. | 2154 | Nicky. |
| 11/20 | Andrea Yepestorres | | 721473 | 8,000.00 | Cash | N/A | Ray |
| 11/20 | Ives Belle | | B12745 | 1,000.00 | CC | 5306 | Ray |
| 11/20 | Elias Rosa | | 419589 | 500.00 | CC | 7349 | Ray |
| 11/22 | Adanis Schleede | N2024 | M87064 | 3,000.00 | cash | N/A | Nicky. |
| 11/22 | March Dadzie | | 300087 | 500.00 | CC | 9142 | Ray |
| 11/22 | Kevin [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |