EXHIBIT "42"

Case 2:23-cv-06188-JMW Document 553-13 Filed 09/04/26 Page 2 of 37 PageID #: 23987

| Document | Date | Jrn | Account | Control | Reference | Amount | Description |
|---|---|---|---|---|---|---|---|
| 052922JON | 5/29/22 | GJE | 2320 | N1903 | 052922JON | 91.45 | JONES |
| 052922JON | 5/29/22 | GJE | 2320 | N1916 | 052922JON | 275.00 | JONES |
| 052922JON | 5/29/22 | GJE | 2320 | N1925 | 052922JON | 75.00 | JONES |
| 052922JON | 5/29/22 | GJE | 2320 | N1926 | 052922JON | 96.93 | JONES |
| 052922JON | 5/29/22 | GJE | 2320 | N1941 | 052922JON | 96.50 | JONES |
| 052922JON | 5/29/22 | GJE | 2320 | N1962 | 052922JON | 33.50 | JONES |
| 052922JON | 5/29/22 | GJE | 2320 | N1990 | 052922JON | 54.00 | JONES |
| 052922JON | 5/29/22 | GJE | 2320 | N2001 | 052922JON | 185.00 | JONES |
| 052922JON | 5/29/22 | GJE | 2320 | N2027 | 052922JON | 85.50 | JONES |
| 052922JON | 5/29/22 | GJE | 2320 | N2071 | 052922JON | 171.95 | JONES |
| 052922JON | 5/29/22 | GJE | 2320 | N2072 | 052922JON | 207.50 | JONES |
| 052922JON | 5/29/22 | GJE | 2320 | N2090 | 052922JON | 275.00 | JONES |
| 052922JON | 5/29/22 | GJE | 2320 | N2153 | 052922JON | 146.75 | JONES |
| 052922JON | 5/29/22 | GJE | 2320 | N2163 | 052922JON | -219.00 | JONES |
| 052922JON | 5/29/22 | GJE | 2511 | JONES | 052922JON | -100000.00 | JONES |
| 052922JON | 5/29/22 | GJE | 2512 | JONES | 052922JON | 100000.00 | JONES |
| 052922JON | 5/29/22 | GJE | 3700 | JONES | 052922JON | -90000.00 | JONES |
| 052922JON | 5/29/22 | GJE | 3700 | 052922JON | 052922JON | -14460.14 | JONES |
| 052922JON | 5/29/22 | GJE | 3700 | 052922JON | 052922JON | -16100.00 | JONES |
| 052922JON | 5/29/22 | GJE | 3700 | 052922JON | 052922JON | -33815.00 | JONES |
| 052922JON | 5/29/22 | GJE | 3710 | JONES | 052922JON | -43095.00 | JONES |
| 052922JON | 5/29/22 | GJE | 3710 | JONES | 052922JON | 43095.00 | JONES |
| 052922JON | 5/29/22 | GJE | 3710 | 052922JON | 052922JON | 43095.00 | JONES |
| 052922JON | 5/29/22 | GJE | 4700 | JONES | 052922JON | -43095.00 | JONES |
| 052922JON | 5/29/22 | GJE | 4700 | JONES | 052922JON | 43095.00 | JONES |
| 052922JON | 5/29/22 | GJE | 4700 | 052922JON | 052922JON | -5870.00 | JONES |
| 052922JON | 5/29/22 | GJE | 4700 | 052922JON | 052922JON | -1967.50 | JONES |
| 052922JON | 5/29/22 | GJE | 4700 | 052922JON | 052922JON | -9796.13 | JONES |
| 052922JON | 5/29/22 | GJE | 4710 | JONES | 052922JON | 43095.00 | JONES |
| 052922JON | 5/29/22 | GJE | 4710 | JONES | 052922JON | -43095.00 | JONES |
| 052922JON | 5/29/22 | GJE | 4710 | 052922JON | 052922JON | -43095.00 | JONES |
| 052922JON | 5/29/22 | GJE | 6140 | 052922JON | 052922JON | -28000.00 | JONES |
| 052922JON | 5/29/22 | GJE | 7310 | 052922JON | 052922JON | 4117.30 | JONES |
| 052922JON | 5/29/22 | GJE | 7310 | 052922JON | 052922JON | -8768.00 | JONES |
| 052922JON | 6/15/22 | GJE | 3710 | 052922JON | 052922JON | -43095.00 | JONES |
| 052922JON | 6/15/22 | GJE | 4700 | JONES | 052922JON | 43095.00 | JONES |

GL3300R NORTHSHORE MOTOR LEASING 3/08/24 11:50:49
WKWUN1 Document Inquiry PAGE 1

| Document | Date | Jrn | Account | Control | Reference | Amount | Description |
|---|---|---|---|---|---|---|---|
| 061922JON | 6/19/22 | GJE | 1001P | 061922JON | 061922JON | 3498407.00 | JONES |
| 061922JON | 6/19/22 | GJE | 1110C | 061922JON | 061922JON | -677783.35 | JONES |
| 061922JON | 6/19/22 | GJE | 1550 | 061922JON | 061922JON | -4117.30 | JONES |
| 061922JON | 6/19/22 | GJE | 1550 | 061922JON | 061922JON | -8768.00 | JONES |
| 061922JON | 6/19/22 | GJE | 1550 | 061922JON | 061922JON | -16100.00 | JONES |
| 061922JON | 6/19/22 | GJE | 1550 | 061922JON | 061922JON | 5000.00 | JONES |
| 061922JON | 6/19/22 | GJE | 1550 | 061922JON | 061922JON | 2775.00 | JONES |
| 061922JON | 6/19/22 | GJE | 1550W | 061922JON | 061922JON | -1577341.00 | JONES |
| 061922JON | 6/19/22 | GJE | 2101 | 061922JON | 061922JON | 56400.00 | JONES |
| 061922JON | 6/19/22 | GJE | 2103 | 061922JON | 061922JON | 7485.00 | JONES |
| 061922JON | 6/19/22 | GJE | 2104 | 061922JON | 061922JON | 149.99 | JONES |
| 061922JON | 6/19/22 | GJE | 2300 | N1726 | 061922JON | 600.00 | JONES |
| 061922JON | 6/19/22 | GJE | 2300 | N1822 | 061922JON | 3000.00 | JONES |
| 061922JON | 6/19/22 | GJE | 2300 | N1908 | 061922JON | 1250.00 | JONES |
| 061922JON | 6/19/22 | GJE | 2300 | N2011 | 061922JON | 250.00 | JONES |
| 061922JON | 6/19/22 | GJE | 2300 | N2034 | 061922JON | 250.00 | JONES |
| 061922JON | 6/19/22 | GJE | 2300B | 061922JON | 061922JON | -47117.00 | JONES |
| 061922JON | 6/19/22 | GJE | 2315C | 061922JON | 061922JON | 24500.00 | JONES |
| 061922JON | 6/19/22 | GJE | 2810 | 061922JON | 061922JON | -1114420.65 | JONES |
| 061922JON | 6/19/22 | GJE | 3700 | 061922JON | 061922JON | 16100.00 | JONES |
| 061922JON | 6/19/22 | GJE | 3700 | 061922JON | 061922JON | -56400.00 | JONES |
| 061922JON | 6/19/22 | GJE | 3700 | 061922JON | 061922JON | -7485.00 | JONES |
| 061922JON | 6/19/22 | GJE | 3700 | 061922JON | 061922JON | -149.99 | JONES |
| 061922JON | 6/19/22 | GJE | 4700 | 061922JON | 061922JON | -5350.00 | JONES |
| 061922JON | 6/19/22 | GJE | 4700 | 061922JON | 061922JON | -81745.00 | JONES |
| 061922JON | 6/19/22 | GJE | 6140 | 061922JON | 061922JON | -24500.00 | JONES |
| 061922JON | 6/19/22 | GJE | 7310 | 061922JON | 061922JON | 4117.30 | JONES |
| 061922JON | 6/19/22 | GJE | 7310 | 061922JON | 061922JON | 8768.00 | JONES |
| 061922JON | 6/19/22 | GJE | 7310 | 061922JON | 061922JON | -5000.00 | JONES |
| 061922JON | 6/19/22 | GJE | 8664 | 061922JON | 061922JON | -2775.00 | JONES |

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| AMEX | AMERICAN EXPRESS STATMNT Totals: | .00 | | | .00 | * |
| 1000 | PETTY CASH Totals: | 300.00 | | | 300.00 | * |
| 1001 | CHASE MAIN Totals: | 7005.00 | 56679.18 | -30188.29 | 33495.89 | * |
| 1001A | CHASE NEW MAIN Totals: | -2741304.71 | 1956411.33 | -2809373.65 | -3594267.03 | * |
| 1001P | PEOPLES BANK # 3 Totals: | 3062116.00 | 3498407.00 | -3062116.00 | 3498407.00 | * |
| 1001T | TD BANK PAYROLL(1001PW) Totals: | .00 | | | .00 | * |
| 1001W | TD BANK MAIN ACCT Totals: | .00 | | | .00 | * |
| 1002 | CHASE CREDIT CARD Totals: | 25000.00 | | | 25000.00 | * |
| 1002W | CREDIT CARD ACCOUNT Totals: | 105616.95 | 126768.13 | -122342.84 | 110042.24 | * |
| 1003 | CHASE Totals: | .00 | | | .00 | * |
| 1003W | PAYROLL ACCOUNT Totals: | .00 | | | .00 | * |
| 1004 | CHASE MISC Totals: | .00 | | | .00 | * |
| 1005 | CHASE DMV Totals: | -35028.51 | 40197.00 | -40197.00 | -35028.51 | * |
| 1006 | CASH CLEARING Totals: | 100.00 | | | 100.00 | * |
| 1006A | NEW CASH CLEARING Totals: | .00 | | | .00 | * |
| 1006B | CREDIT CARD CLEARING Totals: | .00 | | | .00 | * |
| 1007 | UEA PREMIER Totals: | .00 | | | .00 | * |
| 1008 | OTHER Totals: | 81637.00 | | | 81637.00 | * |
| 1009 | CHASE SPECIAL Totals: | .00 | | | .00 | * |
| 1009A | TD BANK Totals: | .00 | | | .00 | * |
| 1009B | UEA PREMIER CHARGEBACK Totals: | .00 | | | .00 | * |
| 1030 | CONTRACTS IN TRANSIT Totals: | -22491.42 | 1742315.59 | -1582813.87 | 137010.30 | * |
| 1110 | CASH ON DELIVERY Totals: | -178109.80 | 859799.92 | -561668.58 | 120021.54 | * |
| 1110B | INTER COMPANY TRANSFERS Totals: | .00 | | | .00 | * |
| 1110C | DUE FROM SUNRISE Totals: | 553489.31 | 962764.60 | -790864.71 | 725389.20 | * |
| 1111 | PROMMISSARY NOTE Totals: | 26550.00 | | | 26550.00 | * |
| 1111A | PROMISSARY NOTE Totals: | .00 | | | .00 | * |
| 1112 | PROMISSARY NOTE Totals: | .00 | | | .00 | * |
| 1120A | A/R AMEX Totals: | 100.00 | | | 100.00 | * |
| 1120M | A/R MC/VISA Totals: | .00 | | | .00 | * |
| 1130 | ACCOUNTS RECEIVABLE Totals: | .00 | | | .00 | * |
| 1131 | WARRANTY $ RECEIVABLE Totals: | .00 | | | .00 | * |
| 1280 | FINANCE RESERVES Totals: | 90005.72 | 119774.53 | -179063.99 | 30716.26 | * |
| 1280A | RESERVE FOR UEA Totals: | .00 | | | .00 | * |
| 1280B | RESERVE FOR MIKE'S DEALS Totals: | .00 | | | .00 | * |
| 1280T | FINANCE RESERVE - TD BANK Totals: | .00 | | | .00 | * |
| 1281 | FINANCE RESERVE - CAP 1 Totals: | .00 | | | .00 | * |
| 1282 | FIN RES - CITIFINANCIAL Totals: | .00 | | | .00 | * |
| 1283 | FINANCE RESERVE - MCU Totals: | .00 | | | .00 | * |
| 1284 | FINANCE RESERVE - CHASE Totals: | .00 | | | .00 | * |
| 1285 | FINANCE RESERVE - SANT Totals: | .00 | | | .00 | * |
| 1286 | FINANCE RESERVE - ALLY Totals: | .00 | | | .00 | * |
| 1287 | FINANCE RESERVE - KEYBANK Totals: | .00 | | | .00 | * |
| 1288 | FIN RES - WELLS FARGO Totals: | .00 | | | .00 | * |
| 1289 | RESERVE BBT Totals: | .00 | | | .00 | * |
| 1290 | DOUBTFUL RESERVES Totals: | .00 | | | .00 | * |
| 1300 | UCWD HOLDING ACCOUNT Totals: | .00 | | | .00 | * |
| 1350 | USED CAR INVENTORY Totals: | 6485777.61 | 3547884.63 | -2997812.41 | 7035849.83 | * |
| 1350C | NON-FP INVENTORY Totals: | .00 | | | .00 | * |
| 1351 | USED VEH WRITEDOWNS Totals: | .00 | | | .00 | * |
| 1400 | PARTS INVENTORY Totals: | 3993.44 | | | 3993.44 | * |
| 1520 | FUEL, OIL, AND GREASE Totals: | .00 | | | .00 | * |
| 1530 | PREPAID RENT Totals: | .00 | | | .00 | * |
| 1540 | SUBLET REPAIRS Totals: | .00 | | | .00 | * |
| 1550 | PREPAID EXPENSES Totals: | 35985.31 | 7775.00 | -28985.30 | 14775.01 | * |
| 1550W | YEAR END WRITE-OFF Totals: | 34370.00 | 1611469.95 | -1577341.00 | 68498.95 | * |
| 1560 | SECURITY DEPOSITS Totals: | .00 | | | .00 | * |
| 1570 | WORK IN PROCESS Totals: | .00 | | | .00 | * |
| 1721 | OFFICE EQUIP & SIGNS Totals: | 3149.97 | | | 3149.97 | * |
| 1722 | EQUIP COMPANY VEHICLES Totals: | 4999.99 | | | 4999.99 | * |
| 1723 | COMPRESSOR Totals: | 3166.42 | | | 3166.42 | * |
| 1724 | ACCUM DEPR- F & F Totals: | -3166.42 | | | -3166.42 | * |
| 1726 | ACC DEPR - OFF FX & SIGNS Totals: | .00 | | | .00 | * |
| 1730 | LSHOLDS & LSEHOLD IMPR Totals: | .00 | | | .00 | * |
| 1735 | ACC AMORT LSEHOLD/IMPR Totals: | .00 | | | .00 | * |
| 1810 | REC OFFICE & EMPLOYESS Totals: | .00 | | | .00 | * |
| 1833 | ORGANIZATION EXPENSE Totals: | .00 | | | .00 | * |
| 1834 | ACCUM AMORT ORGANIZ EXPS Totals: | .00 | | | .00 | * |
| 1835 | 13TH MONTH Totals: | .00 | | | .00 | * |
| 2102 | ESTIMATED RO'S Totals: | .00 | | | .00 | * |
| 2151 | NASSAU SALES TAX 8.625% Totals: | .00 | | | .00 | * |
| 2315A | SERVICE CTRS ERROR Totals: | .00 | | | .00 | * |
| Asset Totals: | | 7543261.86 | 14530246.86 | -13782767.64 | 8290741.08 | ** |

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 2010 | USED FLOORPLAN Totals: | -5459949.87 | 1611199.38 | -2562571.40 | -6411321.89 | * |
| 2014 | A/P BEST FORD Totals: | .00 | | | .00 | * |
| 2100 | ACCOUNTS PAYABLE Totals: | -17240.62 | 28763.29 | -30015.84 | -18493.17 | * |
| 2100A | LOAN DUE ISLAND AUTO Totals: | .00 | | | .00 | * |
| 2100C | SALES COMMISSIONS Totals: | .00 | | | .00 | * |
| 2100I | NOSH & SUN INTER-COMPANY Totals: | .00 | | | .00 | * |
| 2101 | PK TO THE FUTURE Totals: | -14000.00 | 57400.00 | -62000.00 | -18600.00 | * |
| 2101A | SPECIAL PACK Totals: | .00 | | | .00 | * |
| 2101I | INTERCOMPANY Totals: | .00 | | | .00 | * |
| 2103 | TRANSPORTATION Totals: | .00 | 12100.00 | -12300.00 | -200.00 | * |
| 2104 | BUYERS' FEES Totals: | .00 | 150.00 | -150.00 | .00 | * |
| 2105 | STANDARD JOURNAL ENTRY Totals: | .00 | | | .00 | * |
| 2120 | EMPLOYEE DEDUCTS.PAY. NAD Totals: | .00 | | | .00 | * |
| 2130 | EMPLOYEE INC TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2131 | EMPLOYEE STATE INCOME W/H Totals: | .00 | | | .00 | * |
| 2132 | DISABILITY DEDUCTIONS Totals: | .00 | | | .00 | * |
| 2133 | NYS FAMILY LEAVE DEDUCTIO Totals: | .00 | | | .00 | * |
| 2140 | FICA TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2145 | PARTS AND SERVICE SALES TAX Totals: | .00 | | | .00 | * |
| 2150 | NYC SALES TAX 8.875% Totals: | -27031.05 | 55643.11 | -62412.40 | -33800.34 | * |
| 2152 | PROMPTAX PAYMENT PENDING Totals: | .00 | | | .00 | * |
| 2153 | SUFFOLK SALES TAX 8.625% Totals: | -15951.68 | 21956.85 | -12930.12 | -6924.95 | * |
| 2154 | PUTNAM SALESTAX 8.375% Totals: | .00 | | | .00 | * |
| 2155 | YONKERS SALES TAX 8.875% Totals: | .00 | | | .00 | * |
| 2156 | ROCKLAND SALES TAX 8.125% Totals: | .00 | | | .00 | * |
| 2157 | ALBANY SALES TAX 8.000% Totals: | .00 | | | .00 | * |
| 2158 | OUT OF STATE SALES TAX Totals: | -42540.34 | 15667.72 | -25290.04 | -52162.66 | * |
| 2159 | NASSAU SALESTAX 8.625% Totals: | -16635.13 | 29970.15 | -26114.59 | -12779.57 | * |
| 2162 | SALES TAX OTHER NEW YORK Totals: | -10031.70 | 23996.78 | -13965.08 | .00 | * |
| 2205 | INCOME TAXES CURRENT YR Totals: | .00 | | | .00 | * |
| 2300 | CUSTOMER DEPOSITS Totals: | -163869.86 | 627460.20 | -462857.15 | 733.19 | * |
| 2300A | DEPOSITS OTHER Totals: | .00 | | | .00 | * |
| 2300B | COD MONEY DUE Totals: | .00 | 58216.75 | -58817.00 | -600.25 | * |
| 2310 | LIEN PAYOFFS Totals: | -82320.08 | 116518.21 | -157417.16 | -123219.03 | * |
| 2314 | WE OWE Totals: | .00 | | | .00 | * |
| 2315 | EXT WARRANTY PAYABLE Totals: | -59360.77 | 87824.00 | -101200.00 | -72736.77 | * |
| 2315B | TIRE & WHEEL Totals: | -16253.00 | | | -16253.00 | * |
| 2315C | WARRANTY ADVANCE Totals: | -268500.00 | 24500.00 | | -244000.00 | * |
| 2315D | NORTHSHOREP Totals: | .00 | | | .00 | * |
| 2315R | CANCELLED WARRANTY DUE Totals: | .00 | | | .00 | * |
| 2315T | ACCRUED TIRE DISPOSAL FEE Totals: | .00 | | | .00 | * |
| 2320 | REGISTRATION FEES Totals: | -15899.19 | 18633.73 | -20304.66 | -17570.12 | * |
| 2410 | ACCRUED PAYROLL Totals: | .00 | | | .00 | * |
| 2420 | ACCRUED INSURANCE Totals: | .00 | | | .00 | * |
| 2421 | ACCRUED INTEREST Totals: | .00 | | | .00 | * |
| 2423 | ACCRUED ADVERTISING Totals: | .00 | | | .00 | * |
| 2510 | NOTES PAY-LNG TERM DEBT Totals: | .00 | | | .00 | * |
| 2511 | NOTES PAY-LNG TERM DEBT Totals: | -1185872.22 | 39329.38 | -15000.00 | -1161542.84 | * |
| 2512 | LOAN DUE ANTHONY DEO Totals: | .00 | | | .00 | * |
| 2801 | COMMON STOCK Totals: | .00 | | | .00 | * |
| 2802 | OTHER CAPITAL Totals: | .00 | | | .00 | * |
| 2810 | RETAINED EARNINGS Totals: | 108876.00 | 1114420.65 | -1114420.65 | 108876.00 | * |
| 2820 | SHAREHOLDER DISTRIBUTION Totals: | 60000.00 | | | 60000.00 | * |
| Liability Totals: | | -7226579.51 | 3943750.20 | -4737766.09 | -8020595.40 | ** |
| 3700 | SLS - RTL USED CARS Totals: | -7211009.77 | 16100.00 | -1753151.93 | -8948061.70 | * |
| 3710 | SLS - WHOLESALE Totals: | -4537875.99 | 62100.00 | -1019572.00 | -5495347.99 | * |
| 5000 | CUST LABOR SALES-MECHANICAL Totals: | .00 | | | .00 | * |
| 5020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 5080 | INTERNAL LABOR SALES Totals: | .00 | | | .00 | * |
| 5140 | SLS - EXT SVC WARRANTY Totals: | -727298.00 | | -146586.00 | -873884.00 | * |
| 5141 | BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 5160 | ALL OTHER F&I PRODUCTS Totals: | .00 | | | .00 | * |
| 5161 | TIRE & WHEEL PROD Totals: | .00 | | | .00 | * |
| 5162 | CARWASH PROD Totals: | .00 | | | .00 | * |
| 5163 | NORTHSHORE PK Totals: | .00 | | | .00 | * |
| 5200 | PARTS SALES MECHANICAL RO Totals: | .00 | | | .00 | * |
| 5220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 5260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 5280 | SALES-FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 5290 | PARTS SALES BODY SHOP Totals: | .00 | | | .00 | * |
| 5310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 5330 | PARTS SALES WHOLESALES Totals: | .00 | | | .00 | * |
| Sale Totals: | | -12476183.76 | 78200.00 | -2919309.93 | -15317293.69 | ** |

Case 2:23-cv-06188-JMW Document 553-13 Filed 09/04/26 Page 6 of 37 PageID #: 23991

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 4700 | COS - RTL USED C O S Totals: | 6497777.38 | 1795095.00 | -147894.54 | 8144977.84 | * |
| 4701 | ANTHONY Totals: | .00 | | | .00 | * |
| 4702 | USED VEHICLE WRITE DOWN Totals: | .00 | | | .00 | * |
| 4705 | DEAL BANK FEE Totals: | .00 | | | .00 | * |
| 4706 | IN HOUSE REBATE Totals: | .00 | | | .00 | * |
| 4707 | SHORT COD Totals: | .00 | | | .00 | * |
| 4708 | BIRD DOG/ CUSTOMER REWARD Totals: | .00 | | | .00 | * |
| 4709 | BANK EQUIP CHGBK Totals: | .00 | | | .00 | * |
| 4710 | COS - WHOLESALE Totals: | 4392602.24 | 996780.82 | -38120.00 | 5351263.06 | * |
| 4720 | INTERNAL Totals: | .00 | | | .00 | * |
| 4890 | USED VEH CHARGE BACKS Totals: | .00 | | | .00 | * |
| 6000 | CUSTOMER LABOR SALES-MECHANICA Totals: | .00 | | | .00 | * |
| 6020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 6080 | INTERNAL LABOR SALES Totals: | .00 | | | .00 | * |
| 6100 | SUBLET REPAIR SALES Totals: | .00 | | | .00 | * |
| 6110 | UNAPPLIED LABOR Totals: | .00 | | | .00 | * |
| 6140 | COS - EXT SVC WARRANTY Totals: | 229645.92 | 71248.00 | -25369.36 | 275524.56 | * |
| 6141 | C/S BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 6160 | ALL OTHER F&I PRODUCTS Totals: | .00 | | | .00 | * |
| 6161 | C/S TIRE Totals: | .00 | | | .00 | * |
| 6162 | C/S CARWASH Totals: | .00 | | | .00 | * |
| 6163 | C/S NORTHSORE PK Totals: | .00 | | | .00 | * |
| 6200 | PARTS SALES-MECHANICAL RO Totals: | .00 | | | .00 | * |
| 6220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 6260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 6280 | SALES FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 6290 | PARTS SALES BODY SHOP RO Totals: | .00 | | | .00 | * |
| 6310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 6330 | PARTS SALES WHOLESALE Totals: | .00 | | | .00 | * |
| 6710 | LABOR GROSS Totals: | .00 | | | .00 | * |
| Cogs Totals: | | 11120025.54 | 2863123.82 | -211383.90 | 13771765.46 | ** |
| 5100 | FINANCE CONTR INCOME USED Totals: | -289329.34 | 8412.16 | -64701.42 | -345618.60 | * |
| 9300 | OTHER INCOME Totals: | -2328.13 | 3.00 | -3185.65 | -5510.78 | * |
| 9301 | INSPECTION FEES Totals: | -7918.00 | | -1776.00 | -9694.00 | * |
| 9303 | DMV FEES Totals: | .00 | | | .00 | * |
| 9304 | DOC FEES/INCOME Totals: | -37525.00 | | -8575.00 | -46100.00 | * |
| 9390 | EXCHANGE Totals: | .00 | | | .00 | * |
| 99999 | VOIDS Totals: | .00 | | | .00 | * |
| Other Income | Totals: | -337100.47 | 8415.16 | -78238.07 | -406923.38 | ** |
| 7200 | COMM & INCENT SLSMEN USED Totals: | 97875.73 | 18100.00 | | 115975.73 | * |
| 7230 | POLICY Totals: | 9714.67 | 131.71 | | 9846.38 | * |
| 7231 | ENTERPRISE RENT A CAR Totals: | .00 | | | .00 | * |
| 7232 | MISC EXP Totals: | .00 | | | .00 | * |
| 7233 | AMERICAN EXPRESS STATEMNT Totals: | .00 | | | .00 | * |
| 7256 | ADVERTISING USED Totals: | .00 | | | .00 | * |
| 7270 | SALARIES SALESMEN USED Totals: | 129992.67 | 22050.00 | -1711.55 | 150331.12 | * |
| 7280 | USED SALES MANAGER Totals: | .00 | | | .00 | * |
| 7300 | SALARIES OTHER USED Totals: | 72203.15 | 14139.00 | | 86342.15 | * |
| 7310 | ADVERTISING USED Totals: | 58532.77 | 28855.28 | -5000.00 | 82388.05 | * |
| 7320 | EQUIPMENT RENTAL USED Totals: | .00 | | | .00 | * |
| 7380 | INTEREST FLOOR PLAN USED Totals: | 51902.05 | 14623.14 | | 66525.19 | * |
| 7436 | ADVERTISING USED Totals: | .00 | | | .00 | * |
| 7460 | COMM & INCENT F&I USED Totals: | 160948.34 | 23936.64 | | 184884.98 | * |
| 8000 | SALARIES GENERAL MANAGER Totals: | 221847.40 | 52849.40 | | 274696.80 | * |
| 8020 | SALARIES ADMINISTRATIVE Totals: | 53815.00 | 6710.08 | | 60525.08 | * |
| 8040 | EMPLOYEE BENEFITS Totals: | 10461.73 | 165.50 | | 10627.23 | * |
| 8041 | AFLAC Totals: | .00 | | | .00 | * |
| 8100 | PAYROLL TAXES Totals: | 34783.83 | 5285.57 | | 40069.40 | * |
| 8300 | RENT & LEASE EXPENSE Totals: | 163929.85 | 35819.45 | | 199749.30 | * |
| 8380 | INSURANCE - BUILDING/CARS Totals: | 308.41 | | | 308.41 | * |
| 8400 | REAL ESTATE TAXES Totals: | .00 | | | .00 | * |
| 8420 | REPAIRS & MAINTENANCE Totals: | 1800.00 | 2700.00 | | 4500.00 | * |
| 8500 | HEAT/LIGHT/POWER/WATER Totals: | 13901.80 | 2038.16 | | 15939.96 | * |
| 8520 | TELEPHONE Totals: | 4004.06 | 1252.55 | | 5256.61 | * |
| 8540 | TAXES EXCL REAL EST & INC Totals: | .00 | | | .00 | * |
| 8600 | INSURANCE OFFICERS' LIFE Totals: | .00 | | | .00 | * |
| 8620 | INSURANCE OTHER Totals: | 925.23 | | | 925.23 | * |
| 8621 | CONS RISK/WORKER COMP Totals: | 7712.42 | 472.00 | | 8184.42 | * |
| 8640 | OFFICE SUPPLIES OTHER Totals: | 4710.84 | 2013.29 | | 6724.13 | * |
| 8641 | POSTAGE Totals: | .00 | | | .00 | * |
| 8642 | COPIER LEASE EXPENSES Totals: | .00 | | | .00 | * |
| 8660 | OUTSIDE SERVICES Totals: | 37190.37 | 7543.52 | -3.61 | 44730.28 | * |

Case 2:23-cv-06188-JMW Document 553-13 Filed 09/04/26 Page 7 of 37 PageID #: 23992

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 8660B | COMMISSIONS NY NET WORTH Totals: | .00 | | | .00 | * |
| 8661 | CREDIT CARD CHARGES Totals: | 8804.77 | 2422.84 | | 11227.61 | * |
| 8662 | COMPANY VEHICLE EXPENSE Totals: | 470.93 | | | 470.93 | * |
| 8664 | LEGAL/AUDIT FEES Totals: | 15237.50 | 5220.00 | -2775.00 | 17682.50 | * |
| 8665 | CARFAX FEES Totals: | 11089.05 | 2217.81 | | 13306.86 | * |
| 8666 | MANAGEMENT FEES Totals: | 155925.00 | 56722.02 | | 212647.02 | * |
| 8680 | DATA PROCESSING Totals: | 48088.77 | 9951.79 | | 58040.56 | * |
| 8700 | SERVICE SUPPLIES Totals: | .00 | | | .00 | * |
| 8720 | BAD DEBTS Totals: | .00 | | | .00 | * |
| 8760 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8765 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8770 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8780 | EQUIPTMENT & VEHICLE MAIT Totals: | .00 | | | .00 | * |
| 8820 | MISC EXP Totals: | .00 | | | .00 | * |
| 8888 | OUTSIDE SERVICES Totals: | 400.00 | | | 400.00 | * |
| 8900 | DEALER SALARY Totals: | .00 | | | .00 | * |
| Expense Totals: | | 1376576.34 | 315219.75 | -9490.16 | 1682305.93 | ** |
| All Account Totals: | | | 21738955.79 | -21738955.79 | .00 | *** |
| Profit/Loss: | | | | | 46536.67 | |

GL3300R NORTHSHORE MOTOR LEASING 3/08/24 11:47:37
WKWUN1 Document Inquiry PAGE 1

| Document | Date | Jrn | Account | Control | Reference | Amount | Description |
|---|---|---|---|---|---|---|---|
| 073122JON | 7/31/22 | GJE | 1550 | 073122JON | 073122JON | -1387.50 | 8664 |
| 073122JON | 7/31/22 | GJE | 1550 | 073122JON | 073122JON | -5000.00 | 8664 |
| 073122JON | 7/31/22 | GJE | 2101 | 073122JON | 073122JON | 49200.00 | 8664 |
| 073122JON | 7/31/22 | GJE | 2101 | 073122JON | 073122JON | 22500.00 | 8664 |
| 073122JON | 7/31/22 | GJE | 2103 | 073122JON | 073122JON | 3140.00 | 8664 |
| 073122JON | 7/31/22 | GJE | 2150 | 073122JON | 073122JON | 8325.00 | 8664 |
| 073122JON | 7/31/22 | GJE | 2153 | 073122JON | 073122JON | 5421.00 | 8664 |
| 073122JON | 7/31/22 | GJE | 2158 | 073122JON | 073122JON | 52233.13 | 8664 |
| 073122JON | 7/31/22 | GJE | 2315C | 073122JON | 073122JON | 27000.00 | 8664 |
| 073122JON | 7/31/22 | GJE | 3700 | 073122JON | 073122JON | -49200.00 | 8664 |
| 073122JON | 7/31/22 | GJE | 3700 | 073122JON | 073122JON | -3140.00 | 8664 |
| 073122JON | 7/31/22 | GJE | 3700 | 073122JON | 073122JON | -22500.00 | 8664 |
| 073122JON | 7/31/22 | GJE | 4700 | 073122JON | 073122JON | -65979.13 | 8664 |
| 073122JON | 7/31/22 | GJE | 6140 | 073122JON | 073122JON | -27000.00 | 8664 |
| 073122JON | 7/31/22 | GJE | 7310 | 073122JON | 073122JON | 5000.00 | 8664 |
| 073122JON | 7/31/22 | GJE | 8664 | 073122JON | 073122JON | 1387.50 | 8664 |

GL3502R NORTHSHORE MOTOR LEASING 3/08/24 11:53:22
WKWUN1 From 7/22 To 7/22 Annual Trial Balance Sequence: Date,Doc# Page 1

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| AMEX | AMERICAN EXPRESS STATMNT Totals: | .00 | | | .00 | * |
| 1000 | PETTY CASH Totals: | 300.00 | | | 300.00 | * |
| 1001 | CHASE MAIN Totals: | 33495.89 | 59640.05 | -82801.38 | 10334.56 | * |
| 1001A | CHASE NEW MAIN Totals: | -3594267.03 | 2123499.00 | -3148555.45 | -4619323.48 | * |
| 1001P | PEOPLES BANK # 3 Totals: | 3498407.00 | 4292449.00 | -3498407.00 | 4292449.00 | * |
| 1001T | TD BANK PAYROLL(1001PW) Totals: | .00 | | | .00 | * |
| 1001W | TD BANK MAIN ACCT Totals: | .00 | | | .00 | * |
| 1002 | CHASE CREDIT CARD Totals: | 25000.00 | | | 25000.00 | * |
| 1002W | CREDIT CARD ACCOUNT Totals: | 110042.24 | 120950.00 | -117981.09 | 113011.15 | * |
| 1003 | CHASE Totals: | .00 | | | .00 | * |
| 1003W | PAYROLL ACCOUNT Totals: | .00 | | | .00 | * |
| 1004 | CHASE MISC Totals: | .00 | | | .00 | * |
| 1005 | CHASE DMV Totals: | -35028.51 | 23965.00 | -23965.00 | -35028.51 | * |
| 1006 | CASH CLEARING Totals: | 100.00 | | | 100.00 | * |
| 1006A | NEW CASH CLEARING Totals: | .00 | | | .00 | * |
| 1006B | CREDIT CARD CLEARING Totals: | .00 | | | .00 | * |
| 1007 | UEA PREMIER Totals: | .00 | | | .00 | * |
| 1008 | OTHER Totals: | 81637.00 | | | 81637.00 | * |
| 1009 | CHASE SPECIAL Totals: | .00 | | | .00 | * |
| 1009A | TD BANK Totals: | .00 | | | .00 | * |
| 1009B | UEA PREMIER CHARGEBACK Totals: | .00 | | | .00 | * |
| 1030 | CONTRACTS IN TRANSIT Totals: | 137010.30 | 1768321.68 | -1627400.17 | 277931.81 | * |
| 1110 | CASH ON DELIVERY Totals: | 120021.54 | 475656.60 | -361608.63 | 234069.51 | * |
| 1110B | INTER COMPANY TRANSFERS Totals: | .00 | | | .00 | * |
| 1110C | DUE FROM SUNRISE Totals: | 725389.20 | 1203889.35 | -1344232.00 | 585046.55 | * |
| 1111 | PROMMISSARY NOTE Totals: | 26550.00 | 5100.00 | | 31650.00 | * |
| 1111A | PROMISSARY NOTE Totals: | .00 | | | .00 | * |
| 1112 | PROMISSARY NOTE Totals: | .00 | 5100.00 | -5100.00 | .00 | * |
| 1120A | A/R AMEX Totals: | 100.00 | | | 100.00 | * |
| 1120M | A/R MC/VISA Totals: | .00 | | | .00 | * |
| 1130 | ACCOUNTS RECEIVABLE Totals: | .00 | | | .00 | * |
| 1131 | WARRANTY $ RECEIVABLE Totals: | .00 | | | .00 | * |
| 1280 | FINANCE RESERVES Totals: | 30716.26 | 113020.06 | -124408.73 | 19327.59 | * |
| 1280A | RESERVE FOR UEA Totals: | .00 | | | .00 | * |
| 1280B | RESERVE FOR MIKE'S DEALS Totals: | .00 | | | .00 | * |
| 1280T | FINANCE RESERVE - TD BANK Totals: | .00 | | | .00 | * |
| 1281 | FINANCE RESERVE - CAP 1 Totals: | .00 | | | .00 | * |
| 1282 | FIN RES - CITIFINANCIAL Totals: | .00 | | | .00 | * |
| 1283 | FINANCE RESERVE - MCU Totals: | .00 | | | .00 | * |
| 1284 | FINANCE RESERVE - CHASE Totals: | .00 | | | .00 | * |
| 1285 | FINANCE RESERVE - SANT Totals: | .00 | | | .00 | * |
| 1286 | FINANCE RESERVE - ALLY Totals: | .00 | | | .00 | * |
| 1287 | FINANCE RESERVE - KEYBANK Totals: | .00 | | | .00 | * |
| 1288 | FIN RES - WELLS FARGO Totals: | .00 | | | .00 | * |
| 1289 | RESERVE BBT Totals: | .00 | | | .00 | * |
| 1290 | DOUBTFUL RESERVES Totals: | .00 | | | .00 | * |
| 1300 | UCWD HOLDING ACCOUNT Totals: | .00 | | | .00 | * |
| 1350 | USED CAR INVENTORY Totals: | 7035849.83 | 3013805.80 | -2426586.24 | 7623069.39 | * |
| 1350C | NON-FP INVENTORY Totals: | .00 | | | .00 | * |
| 1351 | USED VEH WRITEDOWNS Totals: | .00 | | | .00 | * |
| 1400 | PARTS INVENTORY Totals: | 3993.44 | | | 3993.44 | * |
| 1520 | FUEL, OIL, AND GREASE Totals: | .00 | | | .00 | * |
| 1530 | PREPAID RENT Totals: | .00 | | | .00 | * |
| 1540 | SUBLET REPAIRS Totals: | .00 | | | .00 | * |
| 1550 | PREPAID EXPENSES Totals: | 14775.01 | | -6387.50 | 8387.51 | * |
| 1550W | YEAR END WRITE-OFF Totals: | 68498.95 | 1577341.00 | -1577341.35 | 68498.60 | * |
| 1560 | SECURITY DEPOSITS Totals: | .00 | | | .00 | * |
| 1570 | WORK IN PROCESS Totals: | .00 | | | .00 | * |
| 1721 | OFFICE EQUIP & SIGNS Totals: | 3149.97 | | | 3149.97 | * |
| 1722 | EQUIP COMPANY VEHICLES Totals: | 4999.99 | | | 4999.99 | * |
| 1723 | COMPRESSOR Totals: | 3166.42 | | | 3166.42 | * |
| 1724 | ACCUM DEPR- F & F Totals: | -3166.42 | | | -3166.42 | * |
| 1726 | ACC DEPR - OFF FX & SIGNS Totals: | .00 | | | .00 | * |
| 1730 | LSHOLDS & LSEHOLD IMPR Totals: | .00 | | | .00 | * |
| 1735 | ACC AMORT LSEHOLD/IMPR Totals: | .00 | | | .00 | * |
| 1810 | REC OFFICE & EMPLOYESS Totals: | .00 | | | .00 | * |
| 1833 | ORGANIZATION EXPENSE Totals: | .00 | | | .00 | * |
| 1834 | ACCUM AMORT ORGANIZ EXPS Totals: | .00 | | | .00 | * |
| 1835 | 13TH MONTH Totals: | .00 | | | .00 | * |
| 2102 | ESTIMATED RO'S Totals: | .00 | | | .00 | * |
| 2151 | NASSAU SALES TAX 8.625% Totals: | .00 | | | .00 | * |
| 2315A | SERVICE CTRS ERROR Totals: | .00 | | | .00 | * |
| Asset Totals: | | 8290741.08 | 14782737.54 | -14344774.54 | 8728704.08 | ** |

Case 2:23-cv-06188-JMW Document 553-13 Filed 09/04/26 Page 10 of 37 PageID #: 23995

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 2010 | USED FLOORPLAN Totals: | -6411321.89 | 1270255.63 | -1946762.34 | -7087828.60 | * |
| 2014 | A/P BEST FORD Totals: | .00 | | | .00 | * |
| 2100 | ACCOUNTS PAYABLE Totals: | -18493.17 | 38843.24 | -32634.44 | -12284.37 | * |
| 2100A | LOAN DUE ISLAND AUTO Totals: | .00 | | | .00 | * |
| 2100C | SALES COMMISSIONS Totals: | .00 | | | .00 | * |
| 2100I | NOSH & SUN INTER-COMPANY Totals: | .00 | | | .00 | * |
| 2101 | PK TO THE FUTURE Totals: | -18600.00 | 75700.00 | -59000.00 | -1900.00 | * |
| 2101A | SPECIAL PACK Totals: | .00 | | | .00 | * |
| 2101I | INTERCOMPANY Totals: | .00 | | | .00 | * |
| 2103 | TRANSPORTATION Totals: | -200.00 | 11800.00 | -11600.00 | .00 | * |
| 2104 | BUYERS' FEES Totals: | .00 | .01 | | .01 | * |
| 2105 | STANDARD JOURNAL ENTRY Totals: | .00 | | | .00 | * |
| 2120 | EMPLOYEE DEDUCTS.PAY. NAD Totals: | .00 | | | .00 | * |
| 2130 | EMPLOYEE INC TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2131 | EMPLOYEE STATE INCOME W/H Totals: | .00 | | | .00 | * |
| 2132 | DISABILITY DEDUCTIONS Totals: | .00 | | | .00 | * |
| 2133 | NYS FAMILY LEAVE DEDUCTIO Totals: | .00 | | | .00 | * |
| 2140 | FICA TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2145 | PARTS AND SERVICE SALES TAX Totals: | .00 | | | .00 | * |
| 2150 | NYC SALES TAX 8.875% Totals: | -33800.34 | 76376.74 | -47487.67 | -4911.27 | * |
| 2152 | PROMPTAX PAYMENT PENDING Totals: | .00 | | | .00 | * |
| 2153 | SUFFOLK SALES TAX 8.625% Totals: | -6924.95 | 28786.56 | -28599.71 | -6738.10 | * |
| 2154 | PUTNAM SALESTAX 8.375% Totals: | .00 | | | .00 | * |
| 2155 | YONKERS SALES TAX 8.875% Totals: | .00 | | | .00 | * |
| 2156 | ROCKLAND SALES TAX 8.125% Totals: | .00 | | | .00 | * |
| 2157 | ALBANY SALES TAX 8.000% Totals: | .00 | | | .00 | * |
| 2158 | OUT OF STATE SALES TAX Totals: | -52162.66 | 75499.70 | -28824.28 | -5487.24 | * |
| 2159 | NASSAU SALESTAX 8.625% Totals: | -12779.57 | 23436.10 | -11581.22 | -924.69 | * |
| 2162 | SALES TAX OTHER NEW YORK Totals: | .00 | 6830.08 | -12466.19 | -5636.11 | * |
| 2205 | INCOME TAXES CURRENT YR Totals: | .00 | | | .00 | * |
| 2300 | CUSTOMER DEPOSITS Totals: | 733.19 | 582773.99 | -655166.21 | -71659.03 | * |
| 2300A | DEPOSITS OTHER Totals: | .00 | | | .00 | * |
| 2300B | COD MONEY DUE Totals: | -600.25 | 233327.00 | -238324.00 | -5597.25 | * |
| 2310 | LIEN PAYOFFS Totals: | -123219.03 | 444840.93 | -352167.53 | -30545.63 | * |
| 2314 | WE OWE Totals: | .00 | | | .00 | * |
| 2315 | EXT WARRANTY PAYABLE Totals: | -72736.77 | 265119.57 | -282441.57 | -90058.77 | * |
| 2315B | TIRE & WHEEL Totals: | -16253.00 | | | -16253.00 | * |
| 2315C | WARRANTY ADVANCE Totals: | -244000.00 | 27000.00 | | -217000.00 | * |
| 2315D | NORTHSHOREP Totals: | .00 | | | .00 | * |
| 2315R | CANCELLED WARRANTY DUE Totals: | .00 | | | .00 | * |
| 2315T | ACCRUED TIRE DISPOSAL FEE Totals: | .00 | | | .00 | * |
| 2320 | REGISTRATION FEES Totals: | -17570.12 | 15645.24 | -17892.50 | -19817.38 | * |
| 2410 | ACCRUED PAYROLL Totals: | .00 | | | .00 | * |
| 2420 | ACCRUED INSURANCE Totals: | .00 | | | .00 | * |
| 2421 | ACCRUED INTEREST Totals: | .00 | | | .00 | * |
| 2423 | ACCRUED ADVERTISING Totals: | .00 | | | .00 | * |
| 2510 | NOTES PAY-LNG TERM DEBT Totals: | .00 | | | .00 | * |
| 2511 | NOTES PAY-LNG TERM DEBT Totals: | -1161542.84 | 59056.40 | | -1102486.44 | * |
| 2512 | LOAN DUE ANTHONY DEO Totals: | .00 | 28900.00 | -28900.00 | .00 | * |
| 2801 | COMMON STOCK Totals: | .00 | | | .00 | * |
| 2802 | OTHER CAPITAL Totals: | .00 | | | .00 | * |
| 2810 | RETAINED EARNINGS Totals: | 108876.00 | 1114420.65 | -1114420.65 | 108876.00 | * |
| 2820 | SHAREHOLDER DISTRIBUTION Totals: | 60000.00 | | | 60000.00 | * |
| Liability Totals: | | -8020595.40 | 4378611.84 | -4868268.31 | -8510251.87 | ** |
| 3700 | SLS - RTL USED CARS Totals: | -8948061.70 | 46517.00 | -1745264.00 | -10646808.70 | * |
| 3710 | SLS - WHOLESALE Totals: | -5495347.99 | | -620807.00 | -6116154.99 | * |
| 5000 | CUST LABOR SALES-MECHANICAL Totals: | .00 | | | .00 | * |
| 5020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 5080 | INTERNAL LABOR SALES Totals: | .00 | | | .00 | * |
| 5140 | SLS - EXT SVC WARRANTY Totals: | -873884.00 | 7210.00 | -154982.00 | -1021656.00 | * |
| 5141 | BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 5160 | ALL OTHER F&I PRODUCTS Totals: | .00 | | | .00 | * |
| 5161 | TIRE & WHEEL PROD Totals: | .00 | | | .00 | * |
| 5162 | CARWASH PROD Totals: | .00 | | | .00 | * |
| 5163 | NORTHSHORE PK Totals: | .00 | | | .00 | * |
| 5200 | PARTS SALES MECHANICAL RO Totals: | .00 | | | .00 | * |
| 5220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 5260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 5280 | SALES-FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 5290 | PARTS SALES BODY SHOP Totals: | .00 | | | .00 | * |
| 5310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 5330 | PARTS SALES WHOLESALES Totals: | .00 | | | .00 | * |
| Sale Totals: | | -15317293.69 | 53727.00 | -2521053.00 | -17784619.69 | ** |

Case 2:23-cv-06188-JMW Document 553-13 Filed 09/04/26 Page 11 of 37 PageID #: 23996

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 4700 | COS - RTL USED C O S Totals: | 8144977.84 | 1795824.54 | -164923.20 | 9775879.18 | * |
| 4701 | ANTHONY Totals: | .00 | | | .00 | * |
| 4702 | USED VEHICLE WRITE DOWN Totals: | .00 | | | .00 | * |
| 4705 | DEAL BANK FEE Totals: | .00 | | | .00 | * |
| 4706 | IN HOUSE REBATE Totals: | .00 | | | .00 | * |
| 4707 | SHORT COD Totals: | .00 | | | .00 | * |
| 4708 | BIRD DOG/ CUSTOMER REWARD Totals: | .00 | | | .00 | * |
| 4709 | BANK EQUIP CHGBK Totals: | .00 | | | .00 | * |
| 4710 | COS - WHOLESALE Totals: | 5351263.06 | 657437.00 | -36295.00 | 5972405.06 | * |
| 4720 | INTERNAL Totals: | .00 | | | .00 | * |
| 4890 | USED VEH CHARGE BACKS Totals: | .00 | | | .00 | * |
| 6000 | CUSTOMER LABOR SALES-MECHANICA Totals: | .00 | | | .00 | * |
| 6020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 6080 | INTERNAL LABOR SALES Totals: | .00 | | | .00 | * |
| 6100 | SUBLET REPAIR SALES Totals: | .00 | | | .00 | * |
| 6110 | UNAPPLIED LABOR Totals: | .00 | | | .00 | * |
| 6140 | COS - EXT SVC WARRANTY Totals: | 275524.56 | 91783.18 | -30522.00 | 336785.74 | * |
| 6141 | C/S BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 6160 | ALL OTHER F&I PRODUCTS Totals: | .00 | | | .00 | * |
| 6161 | C/S TIRE Totals: | .00 | | | .00 | * |
| 6162 | C/S CARWASH Totals: | .00 | | | .00 | * |
| 6163 | C/S NORTHSORE PK Totals: | .00 | | | .00 | * |
| 6200 | PARTS SALES-MECHANICAL RO Totals: | .00 | | | .00 | * |
| 6220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 6260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 6280 | SALES FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 6290 | PARTS SALES BODY SHOP RO Totals: | .00 | | | .00 | * |
| 6310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 6330 | PARTS SALES WHOLESALE Totals: | .00 | | | .00 | * |
| 6710 | LABOR GROSS Totals: | .00 | | | .00 | * |
| Cogs Totals: | | 13771765.46 | 2545044.72 | -231740.20 | 16085069.98 | ** |
| 5100 | FINANCE CONTR INCOME USED Totals: | -345618.60 | 2580.48 | -60655.81 | -403693.93 | * |
| 9300 | OTHER INCOME Totals: | -5510.78 | 64.53 | -4341.90 | -9788.15 | * |
| 9301 | INSPECTION FEES Totals: | -9694.00 | 74.00 | -1739.00 | -11359.00 | * |
| 9303 | DMV FEES Totals: | .00 | 410.00 | -175.00 | 235.00 | * |
| 9304 | DOC FEES/INCOME Totals: | -46100.00 | 350.00 | -8225.00 | -53975.00 | * |
| 9390 | EXCHANGE Totals: | .00 | | | .00 | * |
| 99999 | VOIDS Totals: | .00 | | | .00 | * |
| Other Income | Totals: | -406923.38 | 3479.01 | -75136.71 | -478581.08 | ** |
| 7200 | COMM & INCENT SLSMEN USED Totals: | 115975.73 | 10050.00 | | 126025.73 | * |
| 7230 | POLICY Totals: | 9846.38 | 6340.73 | | 16187.11 | * |
| 7231 | ENTERPRISE RENT A CAR Totals: | .00 | | | .00 | * |
| 7232 | MISC EXP Totals: | .00 | | | .00 | * |
| 7233 | AMERICAN EXPRESS STATEMNT Totals: | .00 | | | .00 | * |
| 7256 | ADVERTISING USED Totals: | .00 | 402.05 | | 402.05 | * |
| 7270 | SALARIES SALESMEN USED Totals: | 150331.12 | 30500.00 | | 180831.12 | * |
| 7280 | USED SALES MANAGER Totals: | .00 | | | .00 | * |
| 7300 | SALARIES OTHER USED Totals: | 86342.15 | 14789.00 | | 101131.15 | * |
| 7310 | ADVERTISING USED Totals: | 82388.05 | 9186.06 | -6636.30 | 84937.81 | * |
| 7320 | EQUIPMENT RENTAL USED Totals: | .00 | | | .00 | * |
| 7380 | INTEREST FLOOR PLAN USED Totals: | 66525.19 | 19296.23 | | 85821.42 | * |
| 7436 | ADVERTISING USED Totals: | .00 | | | .00 | * |
| 7460 | COMM & INCENT F&I USED Totals: | 184884.98 | 21139.50 | | 206024.48 | * |
| 8000 | SALARIES GENERAL MANAGER Totals: | 274696.80 | 41600.33 | | 316297.13 | * |
| 8020 | SALARIES ADMINISTRATIVE Totals: | 60525.08 | 15280.50 | | 75805.58 | * |
| 8040 | EMPLOYEE BENEFITS Totals: | 10627.23 | 2559.48 | | 13186.71 | * |
| 8041 | AFLAC Totals: | .00 | | | .00 | * |
| 8100 | PAYROLL TAXES Totals: | 40069.40 | 5654.58 | | 45723.98 | * |
| 8300 | RENT & LEASE EXPENSE Totals: | 199749.30 | 32785.97 | | 232535.27 | * |
| 8380 | INSURANCE - BUILDING/CARS Totals: | 308.41 | | | 308.41 | * |
| 8400 | REAL ESTATE TAXES Totals: | .00 | | | .00 | * |
| 8420 | REPAIRS & MAINTENANCE Totals: | 4500.00 | | | 4500.00 | * |
| 8500 | HEAT/LIGHT/POWER/WATER Totals: | 15939.96 | 2136.08 | | 18076.04 | * |
| 8520 | TELEPHONE Totals: | 5256.61 | 902.55 | | 6159.16 | * |
| 8540 | TAXES EXCL REAL EST & INC Totals: | .00 | | | .00 | * |
| 8600 | INSURANCE OFFICERS' LIFE Totals: | .00 | | | .00 | * |
| 8620 | INSURANCE OTHER Totals: | 925.23 | | | 925.23 | * |
| 8621 | CONS RISK/WORKER COMP Totals: | 8184.42 | 4722.15 | | 12906.57 | * |
| 8640 | OFFICE SUPPLIES OTHER Totals: | 6724.13 | 500.00 | | 7224.13 | * |
| 8641 | POSTAGE Totals: | .00 | | | .00 | * |
| 8642 | COPIER LEASE EXPENSES Totals: | .00 | | | .00 | * |
| 8660 | OUTSIDE SERVICES Totals: | 44730.28 | 6664.47 | -203.14 | 51191.61 | * |

Case 2:23-cv-06188-JMW Document 553-13 Filed 09/04/26 Page 12 of 37 PageID #: 23997

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 8660B | COMMISSIONS NY NET WORTH Totals: | .00 | | | .00 | * |
| 8661 | CREDIT CARD CHARGES Totals: | 11227.61 | 1253.11 | | 12480.72 | * |
| 8662 | COMPANY VEHICLE EXPENSE Totals: | 470.93 | | | 470.93 | * |
| 8664 | LEGAL/AUDIT FEES Totals: | 17682.50 | 3882.50 | | 21565.00 | * |
| 8665 | CARFAX FEES Totals: | 13306.86 | 2217.81 | | 15524.67 | * |
| 8666 | MANAGEMENT FEES Totals: | 212647.02 | 44143.48 | | 256790.50 | * |
| 8680 | DATA PROCESSING Totals: | 58040.56 | 8205.51 | | 66246.07 | * |
| 8700 | SERVICE SUPPLIES Totals: | .00 | | | .00 | * |
| 8720 | BAD DEBTS Totals: | .00 | | | .00 | * |
| 8760 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8765 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8770 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8780 | EQUIPTMENT & VEHICLE MAIT Totals: | .00 | | | .00 | * |
| 8820 | MISC EXP Totals: | .00 | | | .00 | * |
| 8888 | OUTSIDE SERVICES Totals: | 400.00 | | | 400.00 | * |
| 8900 | DEALER SALARY Totals: | .00 | | | .00 | * |
| Expense Totals: | | 1682305.93 | 284212.09 | -6839.44 | 1959678.58 | ** |
| All Account Totals: | | | 22047812.20 | -22047812.20 | .00 | *** |
| Profit/Loss: | | | | | 51693.47 | |

GL3300R NORTHSHORE MOTOR LEASING 3/08/24 11:36:35
WKWUN1 Document Inquiry PAGE 1

| Document | Date | Jrn | Account | Control | Reference | Amount | Description |
|---|---|---|---|---|---|---|---|
| 082822JON | 8/28/22 | GJE | 1550 | 082822JON | 082822JON | -5000.00 | JONES |
| 082822JON | 8/28/22 | GJE | 1550 | 082822JON | 082822JON | -3387.51 | JONES |
| 082822JON | 8/28/22 | GJE | 2101 | 082822JON | 082822JON | 52800.00 | JONES |
| 082822JON | 8/28/22 | GJE | 2104 | 082822JON | 082822JON | 299.99 | JONES |
| 082822JON | 8/28/22 | GJE | 2320 | N1985 | 082822JON | 550.00 | JONES |
| 082822JON | 8/28/22 | GJE | 2320 | N2112 | 082822JON | 275.00 | JONES |
| 082822JON | 8/28/22 | GJE | 2320 | N2132 | 082822JON | 275.00 | JONES |
| 082822JON | 8/28/22 | GJE | 2320 | N2134 | 082822JON | 206.67 | JONES |
| 082822JON | 8/28/22 | GJE | 2320 | N2144 | 082822JON | 550.00 | JONES |
| 082822JON | 8/28/22 | GJE | 2320 | N2191 | 082822JON | 275.00 | JONES |
| 082822JON | 8/28/22 | GJE | 2320 | N2217 | 082822JON | 200.00 | JONES |
| 082822JON | 8/28/22 | GJE | 2320 | N2230 | 082822JON | 200.00 | JONES |
| 082822JON | 8/28/22 | GJE | 2320 | N2273 | 082822JON | 275.00 | JONES |
| 082822JON | 8/28/22 | GJE | 2320 | N2295 | 082822JON | 253.29 | JONES |
| 082822JON | 8/28/22 | GJE | 2320 | N2402 | 082822JON | 275.00 | JONES |
| 082822JON | 8/28/22 | GJE | 2320 | N2404 | 082822JON | 275.00 | JONES |
| 082822JON | 8/28/22 | GJE | 2511 | 082822JON | 082822JON | -8000.00 | JONES |
| 082822JON | 8/28/22 | GJE | 2511 | 082822JON | 082822JON | 70245.00 | JONES |
| 082822JON | 8/28/22 | GJE | 2512 | 082822JON | 082822JON | 8000.00 | JONES |
| 082822JON | 8/28/22 | GJE | 3700 | 082822JON | 082822JON | -52800.00 | JONES |
| 082822JON | 8/28/22 | GJE | 4700 | 082822JON | 082822JON | -299.99 | JONES |
| 082822JON | 8/28/22 | GJE | 4700 | 082822JON | 082822JON | -33950.00 | JONES |
| 082822JON | 8/28/22 | GJE | 4710 | 082822JON | 082822JON | -36295.00 | JONES |
| 082822JON | 8/28/22 | GJE | 6140 | 082822JON | 082822JON | -3609.96 | JONES |
| 082822JON | 8/28/22 | GJE | 6140 | 082822JON | 082822JON | 32000.00 | JONES |
| 082822JON | 8/28/22 | GJE | 6140 | 082822JON | 082822JON | -32000.00 | JONES |
| 082822JON | 8/28/22 | GJE | 7310 | 082822JON | 082822JON | 5000.00 | JONES |
| 082822JON | 8/28/22 | GJE | 8664 | 082822JON | 082822JON | 3387.51 | JONES |

GL3502R NORTHSHORE MOTOR LEASING 3/08/24 11:52:48
WKWUN1 From 8/22 To 8/22 Annual Trial Balance Sequence: Date,Doc# Page 1

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| AMEX | AMERICAN EXPRESS STATMNT Totals: | .00 | | | .00 | * |
| 1000 | PETTY CASH Totals: | 300.00 | | | 300.00 | * |
| 1001 | CHASE MAIN Totals: | 10334.56 | 109878.05 | -83085.98 | 37126.63 | * |
| 1001A | CHASE NEW MAIN Totals: | -4619323.48 | 2673069.67 | -2709599.93 | -4655853.74 | * |
| 1001P | PEOPLES BANK # 3 Totals: | 4292449.00 | 4244398.00 | -4292449.00 | 4244398.00 | * |
| 1001T | TD BANK PAYROLL(1001PW) Totals: | .00 | | | .00 | * |
| 1001W | TD BANK MAIN ACCT Totals: | .00 | | | .00 | * |
| 1002 | CHASE CREDIT CARD Totals: | 25000.00 | | | 25000.00 | * |
| 1002W | CREDIT CARD ACCOUNT Totals: | 113011.15 | 164649.75 | -161495.06 | 116165.84 | * |
| 1003 | CHASE Totals: | .00 | | | .00 | * |
| 1003W | PAYROLL ACCOUNT Totals: | .00 | | | .00 | * |
| 1004 | CHASE MISC Totals: | .00 | | | .00 | * |
| 1005 | CHASE DMV Totals: | -35028.51 | | -400.00 | -35428.51 | * |
| 1006 | CASH CLEARING Totals: | 100.00 | 42000.00 | -42000.00 | 100.00 | * |
| 1006A | NEW CASH CLEARING Totals: | .00 | | | .00 | * |
| 1006B | CREDIT CARD CLEARING Totals: | .00 | | | .00 | * |
| 1007 | UEA PREMIER Totals: | .00 | | | .00 | * |
| 1008 | OTHER Totals: | 81637.00 | | | 81637.00 | * |
| 1009 | CHASE SPECIAL Totals: | .00 | | | .00 | * |
| 1009A | TD BANK Totals: | .00 | | | .00 | * |
| 1009B | UEA PREMIER CHARGEBACK Totals: | .00 | | | .00 | * |
| 1030 | CONTRACTS IN TRANSIT Totals: | 277931.81 | 1372542.50 | -1571760.41 | 78713.90 | * |
| 1110 | CASH ON DELIVERY Totals: | 234069.51 | 642241.19 | -554558.69 | 321752.01 | * |
| 1110B | INTER COMPANY TRANSFERS Totals: | .00 | | | .00 | * |
| 1110C | DUE FROM SUNRISE Totals: | 585046.55 | 1945295.75 | -1288028.95 | 1242313.35 | * |
| 1111 | PROMMISSARY NOTE Totals: | 31650.00 | | -4300.00 | 27350.00 | * |
| 1111A | PROMISSARY NOTE Totals: | .00 | | | .00 | * |
| 1112 | PROMISSARY NOTE Totals: | .00 | | | .00 | * |
| 1120A | A/R AMEX Totals: | 100.00 | | | 100.00 | * |
| 1120M | A/R MC/VISA Totals: | .00 | | | .00 | * |
| 1130 | ACCOUNTS RECEIVABLE Totals: | .00 | | | .00 | * |
| 1131 | WARRANTY $ RECEIVABLE Totals: | .00 | | | .00 | * |
| 1280 | FINANCE RESERVES Totals: | 19327.59 | 68137.22 | -64926.73 | 22538.08 | * |
| 1280A | RESERVE FOR UEA Totals: | .00 | | | .00 | * |
| 1280B | RESERVE FOR MIKE'S DEALS Totals: | .00 | | | .00 | * |
| 1280T | FINANCE RESERVE - TD BANK Totals: | .00 | | | .00 | * |
| 1281 | FINANCE RESERVE - CAP 1 Totals: | .00 | | | .00 | * |
| 1282 | FIN RES - CITIFINANCIAL Totals: | .00 | | | .00 | * |
| 1283 | FINANCE RESERVE - MCU Totals: | .00 | | | .00 | * |
| 1284 | FINANCE RESERVE - CHASE Totals: | .00 | | | .00 | * |
| 1285 | FINANCE RESERVE - SANT Totals: | .00 | | | .00 | * |
| 1286 | FINANCE RESERVE - ALLY Totals: | .00 | | | .00 | * |
| 1287 | FINANCE RESERVE - KEYBANK Totals: | .00 | | | .00 | * |
| 1288 | FIN RES - WELLS FARGO Totals: | .00 | | | .00 | * |
| 1289 | RESERVE BBT Totals: | .00 | | | .00 | * |
| 1290 | DOUBTFUL RESERVES Totals: | .00 | | | .00 | * |
| 1300 | UCWD HOLDING ACCOUNT Totals: | .00 | | | .00 | * |
| 1350 | USED CAR INVENTORY Totals: | 7623069.39 | 1415660.85 | -2360985.32 | 6677744.92 | * |
| 1350C | NON-FP INVENTORY Totals: | .00 | | | .00 | * |
| 1351 | USED VEH WRITEDOWNS Totals: | .00 | | | .00 | * |
| 1400 | PARTS INVENTORY Totals: | 3993.44 | | | 3993.44 | * |
| 1520 | FUEL, OIL, AND GREASE Totals: | .00 | | | .00 | * |
| 1530 | PREPAID RENT Totals: | .00 | | | .00 | * |
| 1540 | SUBLET REPAIRS Totals: | .00 | | | .00 | * |
| 1550 | PREPAID EXPENSES Totals: | 8387.51 | | -8387.51 | .00 | * |
| 1550W | YEAR END WRITE-OFF Totals: | 68498.60 | 1860689.35 | -1847160.00 | 82027.95 | * |
| 1560 | SECURITY DEPOSITS Totals: | .00 | | | .00 | * |
| 1570 | WORK IN PROCESS Totals: | .00 | | | .00 | * |
| 1721 | OFFICE EQUIP & SIGNS Totals: | 3149.97 | | | 3149.97 | * |
| 1722 | EQUIP COMPANY VEHICLES Totals: | 4999.99 | | | 4999.99 | * |
| 1723 | COMPRESSOR Totals: | 3166.42 | | | 3166.42 | * |
| 1724 | ACCUM DEPR- F & F Totals: | -3166.42 | | | -3166.42 | * |
| 1726 | ACC DEPR - OFF FX & SIGNS Totals: | .00 | | | .00 | * |
| 1730 | LSHOLDS & LSEHOLD IMPR Totals: | .00 | | | .00 | * |
| 1735 | ACC AMORT LSEHOLD/IMPR Totals: | .00 | | | .00 | * |
| 1810 | REC OFFICE & EMPLOYESS Totals: | .00 | | | .00 | * |
| 1833 | ORGANIZATION EXPENSE Totals: | .00 | | | .00 | * |
| 1834 | ACCUM AMORT ORGANIZ EXPS Totals: | .00 | | | .00 | * |
| 1835 | 13TH MONTH Totals: | .00 | | | .00 | * |
| 2102 | ESTIMATED RO'S Totals: | .00 | | | .00 | * |
| 2151 | NASSAU SALES TAX 8.625% Totals: | .00 | | | .00 | * |
| 2315A | SERVICE CTRS ERROR Totals: | .00 | | | .00 | * |
| Asset Totals: | | 8728704.08 | 14538562.33 | -14989137.58 | 8278128.83 | ** |

CONFIDENTIAL IAG000025

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 2010 | USED FLOORPLAN Totals: | -7087828.60 | 2230274.97 | -1874110.01 | -6731663.64 | * |
| 2014 | A/P BEST FORD Totals: | .00 | | | .00 | * |
| 2100 | ACCOUNTS PAYABLE Totals: | -12284.37 | 25595.21 | -40611.83 | -27300.99 | * |
| 2100A | LOAN DUE ISLAND AUTO Totals: | .00 | | | .00 | * |
| 2100C | SALES COMMISSIONS Totals: | .00 | | | .00 | * |
| 2100I | NOSH & SUN INTER-COMPANY Totals: | .00 | | | .00 | * |
| 2101 | PK TO THE FUTURE Totals: | -1900.00 | 52800.00 | -37000.00 | 13900.00 | * |
| 2101A | SPECIAL PACK Totals: | .00 | | | .00 | * |
| 2101I | INTERCOMPANY Totals: | .00 | | | .00 | * |
| 2103 | TRANSPORTATION Totals: | .00 | 79175.00 | -70430.00 | 8745.00 | * |
| 2104 | BUYERS' FEES Totals: | .01 | 299.99 | -300.00 | .00 | * |
| 2105 | STANDARD JOURNAL ENTRY Totals: | .00 | | | .00 | * |
| 2120 | EMPLOYEE DEDUCTS.PAY. NAD Totals: | .00 | | | .00 | * |
| 2130 | EMPLOYEE INC TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2131 | EMPLOYEE STATE INCOME W/H Totals: | .00 | | | .00 | * |
| 2132 | DISABILITY DEDUCTIONS Totals: | .00 | | | .00 | * |
| 2133 | NYS FAMILY LEAVE DEDUCTIO Totals: | .00 | | | .00 | * |
| 2140 | FICA TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2145 | PARTS AND SERVICE SALES TAX Totals: | .00 | | | .00 | * |
| 2150 | NYC SALES TAX 8.875% Totals: | -4911.27 | 28435.32 | -24462.70 | -938.65 | * |
| 2152 | PROMPTAX PAYMENT PENDING Totals: | .00 | | | .00 | * |
| 2153 | SUFFOLK SALES TAX 8.625% Totals: | -6738.10 | 23751.72 | -27403.19 | -10389.57 | * |
| 2154 | PUTNAM SALESTAX 8.375% Totals: | .00 | | | .00 | * |
| 2155 | YONKERS SALES TAX 8.875% Totals: | .00 | | | .00 | * |
| 2156 | ROCKLAND SALES TAX 8.125% Totals: | .00 | | | .00 | * |
| 2157 | ALBANY SALES TAX 8.000% Totals: | .00 | | | .00 | * |
| 2158 | OUT OF STATE SALES TAX Totals: | -5487.24 | 19866.77 | -33278.97 | -18899.44 | * |
| 2159 | NASSAU SALESTAX 8.625% Totals: | -924.69 | 6757.09 | -18658.72 | -12826.32 | * |
| 2162 | SALES TAX OTHER NEW YORK Totals: | -5636.11 | 9353.77 | -11962.31 | -8244.65 | * |
| 2205 | INCOME TAXES CURRENT YR Totals: | .00 | | | .00 | * |
| 2300 | CUSTOMER DEPOSITS Totals: | -71659.03 | 446178.00 | -499138.97 | -124620.00 | * |
| 2300A | DEPOSITS OTHER Totals: | .00 | | | .00 | * |
| 2300B | COD MONEY DUE Totals: | -5597.25 | 238344.00 | -188260.00 | 44486.75 | * |
| 2310 | LIEN PAYOFFS Totals: | -30545.63 | 107041.55 | -113455.55 | -36959.63 | * |
| 2314 | WE OWE Totals: | .00 | | | .00 | * |
| 2315 | EXT WARRANTY PAYABLE Totals: | -90058.77 | 132074.00 | -126582.00 | -84566.77 | * |
| 2315B | TIRE & WHEEL Totals: | -16253.00 | | | -16253.00 | * |
| 2315C | WARRANTY ADVANCE Totals: | -217000.00 | | | -217000.00 | * |
| 2315D | NORTHSHOREP Totals: | .00 | | | .00 | * |
| 2315R | CANCELLED WARRANTY DUE Totals: | .00 | | | .00 | * |
| 2315T | ACCRUED TIRE DISPOSAL FEE Totals: | .00 | | | .00 | * |
| 2320 | REGISTRATION FEES Totals: | -19817.38 | 17055.68 | -14419.50 | -17181.20 | * |
| 2410 | ACCRUED PAYROLL Totals: | .00 | | | .00 | * |
| 2420 | ACCRUED INSURANCE Totals: | .00 | | | .00 | * |
| 2421 | ACCRUED INTEREST Totals: | .00 | | | .00 | * |
| 2423 | ACCRUED ADVERTISING Totals: | .00 | | | .00 | * |
| 2510 | NOTES PAY-LNG TERM DEBT Totals: | .00 | | | .00 | * |
| 2511 | NOTES PAY-LNG TERM DEBT Totals: | -1102486.44 | 155245.00 | -8000.00 | -955241.44 | * |
| 2512 | LOAN DUE ANTHONY DEO Totals: | .00 | 8000.00 | -8000.00 | .00 | * |
| 2801 | COMMON STOCK Totals: | .00 | | | .00 | * |
| 2802 | OTHER CAPITAL Totals: | .00 | | | .00 | * |
| 2810 | RETAINED EARNINGS Totals: | 108876.00 | 1114420.65 | -1114420.05 | 108876.60 | * |
| 2820 | SHAREHOLDER DISTRIBUTION Totals: | 60000.00 | | | 60000.00 | * |
| Liability Totals: | | -8510251.87 | 4694668.72 | -4210493.80 | -8026076.95 | ** |
| 3700 | SLS - RTL USED CARS Totals: | -10646808.70 | | -1376544.00 | -12023352.70 | * |
| 3710 | SLS - WHOLESALE Totals: | -6116154.99 | | -925948.75 | -7042103.74 | * |
| 5000 | CUST LABOR SALES-MECHANICAL Totals: | .00 | | | .00 | * |
| 5020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 5080 | INTERNAL LABOR SALES Totals: | .00 | | | .00 | * |
| 5140 | SLS - EXT SVC WARRANTY Totals: | -1021656.00 | | -134003.00 | -1155659.00 | * |
| 5141 | BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 5160 | ALL OTHER F&I PRODUCTS Totals: | .00 | | | .00 | * |
| 5161 | TIRE & WHEEL PROD Totals: | .00 | | | .00 | * |
| 5162 | CARWASH PROD Totals: | .00 | | | .00 | * |
| 5163 | NORTHSHORE PK Totals: | .00 | | | .00 | * |
| 5200 | PARTS SALES MECHANICAL RO Totals: | .00 | | | .00 | * |
| 5220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 5260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 5280 | SALES-FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 5290 | PARTS SALES BODY SHOP Totals: | .00 | | | .00 | * |
| 5310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 5330 | PARTS SALES WHOLESALES Totals: | .00 | | | .00 | * |
| Sale Totals: | | -17784619.69 | | -2436495.75 | -20221115.44 | ** |

Case 2:23-cv-06188-JMW Document 553-13 Filed 09/04/26 Page 16 of 37 PageID #: 24001

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 4700 | COS - RTL USED C O S Totals: | 9775879.18 | 1446988.06 | -191172.91 | 11031694.33 | * |
| 4701 | ANTHONY Totals: | .00 | | | .00 | * |
| 4702 | USED VEHICLE WRITE DOWN Totals: | .00 | | | .00 | * |
| 4705 | DEAL BANK FEE Totals: | .00 | | | .00 | * |
| 4706 | IN HOUSE REBATE Totals: | .00 | | | .00 | * |
| 4707 | SHORT COD Totals: | .00 | | | .00 | * |
| 4708 | BIRD DOG/ CUSTOMER REWARD Totals: | .00 | | | .00 | * |
| 4709 | BANK EQUIP CHGBK Totals: | .00 | | | .00 | * |
| 4710 | COS - WHOLESALE Totals: | 5972405.06 | 1032736.00 | -173400.00 | 6831741.06 | * |
| 4720 | INTERNAL Totals: | .00 | | | .00 | * |
| 4890 | USED VEH CHARGE BACKS Totals: | .00 | | | .00 | * |
| 6000 | CUSTOMER LABOR SALES-MECHANICA Totals: | .00 | | | .00 | * |
| 6020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 6080 | INTERNAL LABOR SALES Totals: | .00 | | | .00 | * |
| 6100 | SUBLET REPAIR SALES Totals: | .00 | | | .00 | * |
| 6110 | UNAPPLIED LABOR Totals: | .00 | | | .00 | * |
| 6140 | COS - EXT SVC WARRANTY Totals: | 336785.74 | 127438.38 | -47249.96 | 416974.16 | * |
| 6141 | C/S BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 6160 | ALL OTHER F&I PRODUCTS Totals: | .00 | | | .00 | * |
| 6161 | C/S TIRE Totals: | .00 | | | .00 | * |
| 6162 | C/S CARWASH Totals: | .00 | | | .00 | * |
| 6163 | C/S NORTHSORE PK Totals: | .00 | | | .00 | * |
| 6200 | PARTS SALES-MECHANICAL RO Totals: | .00 | | | .00 | * |
| 6220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 6260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 6280 | SALES FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 6290 | PARTS SALES BODY SHOP RO Totals: | .00 | | | .00 | * |
| 6310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 6330 | PARTS SALES WHOLESALE Totals: | .00 | | | .00 | * |
| 6710 | LABOR GROSS Totals: | .00 | | | .00 | * |
| Cogs Totals: | | 16085069.98 | 2607162.44 | -411822.87 | 18280409.55 | ** |
| 5100 | FINANCE CONTR INCOME USED Totals: | -403693.93 | 1971.28 | -53081.60 | -454804.25 | * |
| 9300 | OTHER INCOME Totals: | -9788.15 | 61.23 | -1995.02 | -11721.94 | * |
| 9301 | INSPECTION FEES Totals: | -11359.00 | | -1443.00 | -12802.00 | * |
| 9303 | DMV FEES Totals: | 235.00 | | | 235.00 | * |
| 9304 | DOC FEES/INCOME Totals: | -53975.00 | | -6825.00 | -60800.00 | * |
| 9390 | EXCHANGE Totals: | .00 | | | .00 | * |
| 99999 | VOIDS Totals: | .00 | | | .00 | * |
| Other Income | Totals: | -478581.08 | 2032.51 | -63344.62 | -539893.19 | ** |
| 7200 | COMM & INCENT SLSMEN USED Totals: | 126025.73 | 15719.16 | | 141744.89 | * |
| 7230 | POLICY Totals: | 16187.11 | 3545.16 | | 19732.27 | * |
| 7231 | ENTERPRISE RENT A CAR Totals: | .00 | | | .00 | * |
| 7232 | MISC EXP Totals: | .00 | | | .00 | * |
| 7233 | AMERICAN EXPRESS STATEMNT Totals: | .00 | | | .00 | * |
| 7256 | ADVERTISING USED Totals: | 402.05 | 49.00 | | 451.05 | * |
| 7270 | SALARIES SALESMEN USED Totals: | 180831.12 | 28200.00 | | 209031.12 | * |
| 7280 | USED SALES MANAGER Totals: | .00 | | | .00 | * |
| 7300 | SALARIES OTHER USED Totals: | 101131.15 | 15846.00 | | 116977.15 | * |
| 7310 | ADVERTISING USED Totals: | 84937.81 | 16000.00 | -10114.00 | 90823.81 | * |
| 7320 | EQUIPMENT RENTAL USED Totals: | .00 | | | .00 | * |
| 7380 | INTEREST FLOOR PLAN USED Totals: | 85821.42 | 24755.18 | | 110576.60 | * |
| 7436 | ADVERTISING USED Totals: | .00 | | | .00 | * |
| 7460 | COMM & INCENT F&I USED Totals: | 206024.48 | 30251.00 | | 236275.48 | * |
| 8000 | SALARIES GENERAL MANAGER Totals: | 316297.13 | 20000.00 | | 336297.13 | * |
| 8020 | SALARIES ADMINISTRATIVE Totals: | 75805.58 | 9230.00 | | 85035.58 | * |
| 8040 | EMPLOYEE BENEFITS Totals: | 13186.71 | 4285.63 | | 17472.34 | * |
| 8041 | AFLAC Totals: | .00 | | | .00 | * |
| 8100 | PAYROLL TAXES Totals: | 45723.98 | 6140.68 | | 51864.66 | * |
| 8300 | RENT & LEASE EXPENSE Totals: | 232535.27 | 33252.49 | | 265787.76 | * |
| 8380 | INSURANCE - BUILDING/CARS Totals: | 308.41 | | | 308.41 | * |
| 8400 | REAL ESTATE TAXES Totals: | .00 | | | .00 | * |
| 8420 | REPAIRS & MAINTENANCE Totals: | 4500.00 | | | 4500.00 | * |
| 8500 | HEAT/LIGHT/POWER/WATER Totals: | 18076.04 | 6887.26 | | 24963.30 | * |
| 8520 | TELEPHONE Totals: | 6159.16 | | | 6159.16 | * |
| 8540 | TAXES EXCL REAL EST & INC Totals: | .00 | | | .00 | * |
| 8600 | INSURANCE OFFICERS' LIFE Totals: | .00 | | | .00 | * |
| 8620 | INSURANCE OTHER Totals: | 925.23 | 45.36 | | 970.59 | * |
| 8621 | CONS RISK/WORKER COMP Totals: | 12906.57 | 2376.06 | | 15282.63 | * |
| 8640 | OFFICE SUPPLIES OTHER Totals: | 7224.13 | 2246.82 | | 9470.95 | * |
| 8641 | POSTAGE Totals: | .00 | 107.14 | | 107.14 | * |
| 8642 | COPIER LEASE EXPENSES Totals: | .00 | | | .00 | * |
| 8660 | OUTSIDE SERVICES Totals: | 51191.61 | 11129.73 | | 62321.34 | * |

Case 2:23-cv-06188-JMW Document 553-13 Filed 09/04/26 Page 17 of 37 PageID #: 24002

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 8660B | COMMISSIONS NY NET WORTH Totals: | .00 | | | .00 | * |
| 8661 | CREDIT CARD CHARGES Totals: | 12480.72 | 1918.06 | | 14398.78 | * |
| 8662 | COMPANY VEHICLE EXPENSE Totals: | 470.93 | | | 470.93 | * |
| 8664 | LEGAL/AUDIT FEES Totals: | 21565.00 | 3950.01 | -5640.00 | 19875.01 | * |
| 8665 | CARFAX FEES Totals: | 15524.67 | 2217.81 | | 17742.48 | * |
| 8666 | MANAGEMENT FEES Totals: | 256790.50 | 39650.00 | -7150.00 | 289290.50 | * |
| 8680 | DATA PROCESSING Totals: | 66246.07 | 13970.07 | | 80216.14 | * |
| 8700 | SERVICE SUPPLIES Totals: | .00 | | | .00 | * |
| 8720 | BAD DEBTS Totals: | .00 | | | .00 | * |
| 8760 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8765 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8770 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8780 | EQUIPTMENT & VEHICLE MAIT Totals: | .00 | | | .00 | * |
| 8820 | MISC EXP Totals: | .00 | | | .00 | * |
| 8888 | OUTSIDE SERVICES Totals: | 400.00 | | | 400.00 | * |
| 8900 | DEALER SALARY Totals: | .00 | | | .00 | * |
| Expense Totals: | | 1959678.58 | 291772.62 | -22904.00 | 2228547.20 | ** |
| All Account Totals: | | | 22134198.62 | -22134198.62 | .00 | *** |
| Profit/Loss: | | | | | -33599.67 | |

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| AMEX | AMERICAN EXPRESS STATMNT Totals: | .00 | | | .00 | * |
| 1000 | PETTY CASH Totals: | 300.00 | | | 300.00 | * |
| 1001 | CHASE MAIN Totals: | 37126.63 | 44949.83 | -45079.91 | 36996.55 | * |
| 1001A | CHASE NEW MAIN Totals: | -4655853.74 | 5368268.41 | -3284759.31 | -2572344.64 | * |
| 1001P | PEOPLES BANK # 3 Totals: | 4244398.00 | 3581114.00 | -4244398.00 | 3581114.00 | * |
| 1001T | TD BANK PAYROLL(1001PW) Totals: | .00 | | | .00 | * |
| 1001W | TD BANK MAIN ACCT Totals: | .00 | | | .00 | * |
| 1002 | CHASE CREDIT CARD Totals: | 25000.00 | | | 25000.00 | * |
| 1002W | CREDIT CARD ACCOUNT Totals: | 116165.84 | 56200.00 | -58194.05 | 114171.79 | * |
| 1003 | CHASE Totals: | .00 | | | .00 | * |
| 1003W | PAYROLL ACCOUNT Totals: | .00 | | | .00 | * |
| 1004 | CHASE MISC Totals: | .00 | | | .00 | * |
| 1005 | CHASE DMV Totals: | -35428.51 | | | -35428.51 | * |
| 1006 | CASH CLEARING Totals: | 100.00 | | | 100.00 | * |
| 1006A | NEW CASH CLEARING Totals: | .00 | | | .00 | * |
| 1006B | CREDIT CARD CLEARING Totals: | .00 | | | .00 | * |
| 1007 | UEA PREMIER Totals: | .00 | | | .00 | * |
| 1008 | OTHER Totals: | 81637.00 | | | 81637.00 | * |
| 1009 | CHASE SPECIAL Totals: | .00 | | | .00 | * |
| 1009A | TD BANK Totals: | .00 | | | .00 | * |
| 1009B | UEA PREMIER CHARGEBACK Totals: | .00 | | | .00 | * |
| 1030 | CONTRACTS IN TRANSIT Totals: | 78713.90 | 965111.03 | -1100074.32 | -56249.39 | * |
| 1110 | CASH ON DELIVERY Totals: | 321752.01 | 1265397.32 | -997369.69 | 589779.64 | * |
| 1110B | INTER COMPANY TRANSFERS Totals: | .00 | | | .00 | * |
| 1110C | DUE FROM SUNRISE Totals: | 1242313.35 | 1532363.60 | -2494572.55 | 280104.40 | * |
| 1111 | PROMMISSARY NOTE Totals: | 27350.00 | | | 27350.00 | * |
| 1111A | PROMISSARY NOTE Totals: | .00 | | | .00 | * |
| 1112 | PROMISSARY NOTE Totals: | .00 | | | .00 | * |
| 1120A | A/R AMEX Totals: | 100.00 | | | 100.00 | * |
| 1120M | A/R MC/VISA Totals: | .00 | | | .00 | * |
| 1130 | ACCOUNTS RECEIVABLE Totals: | .00 | | | .00 | * |
| 1131 | WARRANTY $ RECEIVABLE Totals: | .00 | | | .00 | * |
| 1280 | FINANCE RESERVES Totals: | 22538.08 | 83450.74 | -101712.63 | 4276.19 | * |
| 1280A | RESERVE FOR UEA Totals: | .00 | | | .00 | * |
| 1280B | RESERVE FOR MIKE'S DEALS Totals: | .00 | | | .00 | * |
| 1280T | FINANCE RESERVE - TD BANK Totals: | .00 | | | .00 | * |
| 1281 | FINANCE RESERVE - CAP 1 Totals: | .00 | | | .00 | * |
| 1282 | FIN RES - CITIFINANCIAL Totals: | .00 | | | .00 | * |
| 1283 | FINANCE RESERVE - MCU Totals: | .00 | | | .00 | * |
| 1284 | FINANCE RESERVE - CHASE Totals: | .00 | | | .00 | * |
| 1285 | FINANCE RESERVE - SANT Totals: | .00 | | | .00 | * |
| 1286 | FINANCE RESERVE - ALLY Totals: | .00 | | | .00 | * |
| 1287 | FINANCE RESERVE - KEYBANK Totals: | .00 | | | .00 | * |
| 1288 | FIN RES - WELLS FARGO Totals: | .00 | | | .00 | * |
| 1289 | RESERVE BBT Totals: | .00 | | | .00 | * |
| 1290 | DOUBTFUL RESERVES Totals: | .00 | | | .00 | * |
| 1300 | UCWD HOLDING ACCOUNT Totals: | .00 | | | .00 | * |
| 1350 | USED CAR INVENTORY Totals: | 6677744.92 | 2985707.79 | -3839607.26 | 5823845.45 | * |
| 1350C | NON-FP INVENTORY Totals: | .00 | | | .00 | * |
| 1351 | USED VEH WRITEDOWNS Totals: | .00 | | | .00 | * |
| 1400 | PARTS INVENTORY Totals: | 3993.44 | | | 3993.44 | * |
| 1520 | FUEL, OIL, AND GREASE Totals: | .00 | | | .00 | * |
| 1530 | PREPAID RENT Totals: | .00 | | | .00 | * |
| 1540 | SUBLET REPAIRS Totals: | .00 | | | .00 | * |
| 1550 | PREPAID EXPENSES Totals: | .00 | | | .00 | * |
| 1550W | YEAR END WRITE-OFF Totals: | 82027.95 | 2295458.00 | -2288711.00 | 88774.95 | * |
| 1560 | SECURITY DEPOSITS Totals: | .00 | | | .00 | * |
| 1570 | WORK IN PROCESS Totals: | .00 | | | .00 | * |
| 1721 | OFFICE EQUIP & SIGNS Totals: | 3149.97 | | | 3149.97 | * |
| 1722 | EQUIP COMPANY VEHICLES Totals: | 4999.99 | | | 4999.99 | * |
| 1723 | COMPRESSOR Totals: | 3166.42 | | | 3166.42 | * |
| 1724 | ACCUM DEPR- F & F Totals: | -3166.42 | | | -3166.42 | * |
| 1726 | ACC DEPR - OFF FX & SIGNS Totals: | .00 | | | .00 | * |
| 1730 | LSHOLDS & LSEHOLD IMPR Totals: | .00 | | | .00 | * |
| 1735 | ACC AMORT LSEHOLD/IMPR Totals: | .00 | | | .00 | * |
| 1810 | REC OFFICE & EMPLOYESS Totals: | .00 | | | .00 | * |
| 1833 | ORGANIZATION EXPENSE Totals: | .00 | | | .00 | * |
| 1834 | ACCUM AMORT ORGANIZ EXPS Totals: | .00 | | | .00 | * |
| 1835 | 13TH MONTH Totals: | .00 | | | .00 | * |
| 2102 | ESTIMATED RO'S Totals: | .00 | | | .00 | * |
| 2151 | NASSAU SALES TAX 8.625% Totals: | .00 | | | .00 | * |
| 2315A | SERVICE CTRS ERROR Totals: | .00 | | | .00 | * |
| Asset Totals: | | 8278128.83 | 18178020.72 | -18454478.72 | 8001670.83 | ** |

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 2010 | USED FLOORPLAN Totals: | -6731663.64 | 2195074.39 | -109069.00 | -4645658.25 | * |
| 2014 | A/P BEST FORD Totals: | .00 | | | .00 | * |
| 2100 | ACCOUNTS PAYABLE Totals: | -27300.99 | 50554.28 | -262432.25 | -239178.96 | * |
| 2100A | LOAN DUE ISLAND AUTO Totals: | .00 | | -1512734.13 | -1512734.13 | * |
| 2100C | SALES COMMISSIONS Totals: | .00 | | | .00 | * |
| 2100I | NOSH & SUN INTER-COMPANY Totals: | .00 | 598815.97 | -416548.98 | 182266.99 | * |
| 2101 | PK TO THE FUTURE Totals: | 13900.00 | 32100.00 | -47000.00 | -1000.00 | * |
| 2101A | SPECIAL PACK Totals: | .00 | | | .00 | * |
| 2101I | INTERCOMPANY Totals: | .00 | | | .00 | * |
| 2103 | TRANSPORTATION Totals: | 8745.00 | 6565.00 | -10200.00 | 5110.00 | * |
| 2104 | BUYERS' FEES Totals: | .00 | | | .00 | * |
| 2105 | STANDARD JOURNAL ENTRY Totals: | .00 | | | .00 | * |
| 2120 | EMPLOYEE DEDUCTS.PAY. NAD Totals: | .00 | | | .00 | * |
| 2130 | EMPLOYEE INC TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2131 | EMPLOYEE STATE INCOME W/H Totals: | .00 | | | .00 | * |
| 2132 | DISABILITY DEDUCTIONS Totals: | .00 | | | .00 | * |
| 2133 | NYS FAMILY LEAVE DEDUCTIO Totals: | .00 | | | .00 | * |
| 2140 | FICA TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2145 | PARTS AND SERVICE SALES TAX Totals: | .00 | | | .00 | * |
| 2150 | NYC SALES TAX 8.875% Totals: | -938.65 | 22462.46 | -21430.62 | 93.19 | * |
| 2152 | PROMPTAX PAYMENT PENDING Totals: | .00 | | | .00 | * |
| 2153 | SUFFOLK SALES TAX 8.625% Totals: | -10389.57 | 27685.39 | -22581.80 | -5285.98 | * |
| 2154 | PUTNAM SALESTAX 8.375% Totals: | .00 | | | .00 | * |
| 2155 | YONKERS SALES TAX 8.875% Totals: | .00 | | | .00 | * |
| 2156 | ROCKLAND SALES TAX 8.125% Totals: | .00 | | | .00 | * |
| 2157 | ALBANY SALES TAX 8.000% Totals: | .00 | | | .00 | * |
| 2158 | OUT OF STATE SALES TAX Totals: | -18899.44 | 34384.42 | -11055.07 | 4429.91 | * |
| 2159 | NASSAU SALESTAX 8.625% Totals: | -12826.32 | 23903.45 | -9297.84 | 1779.29 | * |
| 2162 | SALES TAX OTHER NEW YORK Totals: | -8244.65 | 14203.24 | -15103.78 | -9145.19 | * |
| 2205 | INCOME TAXES CURRENT YR Totals: | .00 | | | .00 | * |
| 2300 | CUSTOMER DEPOSITS Totals: | -124620.00 | 462930.22 | -385705.85 | -47395.63 | * |
| 2300A | DEPOSITS OTHER Totals: | .00 | | | .00 | * |
| 2300B | COD MONEY DUE Totals: | 44486.75 | | -66415.00 | -21928.25 | * |
| 2310 | LIEN PAYOFFS Totals: | -36959.63 | 238783.00 | -351332.80 | -149509.43 | * |
| 2314 | WE OWE Totals: | .00 | | | .00 | * |
| 2315 | EXT WARRANTY PAYABLE Totals: | -84566.77 | 132795.00 | -147512.00 | -99283.77 | * |
| 2315B | TIRE & WHEEL Totals: | -16253.00 | | | -16253.00 | * |
| 2315C | WARRANTY ADVANCE Totals: | -217000.00 | 26000.00 | | -191000.00 | * |
| 2315D | NORTHSHOREP Totals: | .00 | | | .00 | * |
| 2315R | CANCELLED WARRANTY DUE Totals: | .00 | | | .00 | * |
| 2315T | ACCRUED TIRE DISPOSAL FEE Totals: | .00 | | | .00 | * |
| 2320 | REGISTRATION FEES Totals: | -17181.20 | 16729.84 | -11007.35 | -11458.71 | * |
| 2410 | ACCRUED PAYROLL Totals: | .00 | | | .00 | * |
| 2420 | ACCRUED INSURANCE Totals: | .00 | | | .00 | * |
| 2421 | ACCRUED INTEREST Totals: | .00 | | | .00 | * |
| 2423 | ACCRUED ADVERTISING Totals: | .00 | | | .00 | * |
| 2510 | NOTES PAY-LNG TERM DEBT Totals: | .00 | | | .00 | * |
| 2511 | NOTES PAY-LNG TERM DEBT Totals: | -955241.44 | 11000.00 | -174245.00 | -1118486.44 | * |
| 2512 | LOAN DUE ANTHONY DEO Totals: | .00 | | | .00 | * |
| 2801 | COMMON STOCK Totals: | .00 | | | .00 | * |
| 2802 | OTHER CAPITAL Totals: | .00 | | | .00 | * |
| 2810 | RETAINED EARNINGS Totals: | 108876.60 | 1114420.05 | -1114420.65 | 108876.00 | * |
| 2820 | SHAREHOLDER DISTRIBUTION Totals: | 60000.00 | | | 60000.00 | * |
| Liability Totals: | | -8026076.95 | 5008406.71 | -4688092.12 | -7705762.36 | ** |
| 3700 | SLS - RTL USED CARS Totals: | -12023352.70 | 61075.00 | -880183.82 | -12842461.52 | * |
| 3710 | SLS - WHOLESALE Totals: | -7042103.74 | | -1124297.00 | -8166400.74 | * |
| 5000 | CUST LABOR SALES-MECHANICAL Totals: | .00 | | | .00 | * |
| 5020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 5080 | INTERNAL LABOR SALES Totals: | .00 | | | .00 | * |
| 5140 | SLS - EXT SVC WARRANTY Totals: | -1155659.00 | 6989.00 | -92432.00 | -1241102.00 | * |
| 5141 | BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 5160 | ALL OTHER F&I PRODUCTS Totals: | .00 | | | .00 | * |
| 5161 | TIRE & WHEEL PROD Totals: | .00 | | | .00 | * |
| 5162 | CARWASH PROD Totals: | .00 | | | .00 | * |
| 5163 | NORTHSHORE PK Totals: | .00 | | | .00 | * |
| 5200 | PARTS SALES MECHANICAL RO Totals: | .00 | | | .00 | * |
| 5220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 5260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 5280 | SALES-FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 5290 | PARTS SALES BODY SHOP Totals: | .00 | | | .00 | * |
| 5310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 5330 | PARTS SALES WHOLESALES Totals: | .00 | | | .00 | * |
| Sale Totals: | | -20221115.44 | 68064.00 | -2096912.82 | -22249964.26 | ** |

Case 2:23-cv-06188-JMW Document 553-13 Filed 09/04/26 Page 20 of 37 PageID #: 24005

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 4700 | COS - RTL USED C O S Totals: | 11031694.33 | 968117.34 | -265280.79 | 11734530.88 | * |
| 4701 | ANTHONY Totals: | .00 | | | .00 | * |
| 4702 | USED VEHICLE WRITE DOWN Totals: | .00 | | | .00 | * |
| 4705 | DEAL BANK FEE Totals: | .00 | | | .00 | * |
| 4706 | IN HOUSE REBATE Totals: | .00 | | | .00 | * |
| 4707 | SHORT COD Totals: | .00 | | | .00 | * |
| 4708 | BIRD DOG/ CUSTOMER REWARD Totals: | .00 | | | .00 | * |
| 4709 | BANK EQUIP CHGBK Totals: | .00 | | | .00 | * |
| 4710 | COS - WHOLESALE Totals: | 6831741.06 | 1261820.28 | -168647.00 | 7924914.34 | * |
| 4720 | INTERNAL Totals: | .00 | | | .00 | * |
| 4890 | USED VEH CHARGE BACKS Totals: | .00 | | | .00 | * |
| 6000 | CUSTOMER LABOR SALES-MECHANICA Totals: | .00 | | | .00 | * |
| 6020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 6080 | INTERNAL LABOR SALES Totals: | .00 | | | .00 | * |
| 6100 | SUBLET REPAIR SALES Totals: | .00 | | | .00 | * |
| 6110 | UNAPPLIED LABOR Totals: | .00 | | | .00 | * |
| 6140 | COS - EXT SVC WARRANTY Totals: | 416974.16 | 50223.70 | -44956.15 | 422241.71 | * |
| 6141 | C/S BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 6160 | ALL OTHER F&I PRODUCTS Totals: | .00 | | | .00 | * |
| 6161 | C/S TIRE Totals: | .00 | | | .00 | * |
| 6162 | C/S CARWASH Totals: | .00 | | | .00 | * |
| 6163 | C/S NORTHSORE PK Totals: | .00 | | | .00 | * |
| 6200 | PARTS SALES-MECHANICAL RO Totals: | .00 | | | .00 | * |
| 6220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 6260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 6280 | SALES FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 6290 | PARTS SALES BODY SHOP RO Totals: | .00 | | | .00 | * |
| 6310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 6330 | PARTS SALES WHOLESALE Totals: | .00 | | | .00 | * |
| 6710 | LABOR GROSS Totals: | .00 | | | .00 | * |
| Cogs Totals: | | 18280409.55 | 2280161.32 | -478883.94 | 20081686.93 | ** |
| 5100 | FINANCE CONTR INCOME USED Totals: | -454804.25 | 3887.41 | -33532.60 | -484449.44 | * |
| 9300 | OTHER INCOME Totals: | -11721.94 | 38.52 | -1551.89 | -13235.31 | * |
| 9301 | INSPECTION FEES Totals: | -12802.00 | 74.00 | -962.00 | -13690.00 | * |
| 9303 | DMV FEES Totals: | 235.00 | 10.00 | | 245.00 | * |
| 9304 | DOC FEES/INCOME Totals: | -60800.00 | 350.00 | -4550.00 | -65000.00 | * |
| 9390 | EXCHANGE Totals: | .00 | | | .00 | * |
| 99999 | VOIDS Totals: | .00 | | | .00 | * |
| Other Income | Totals: | -539893.19 | 4359.93 | -40596.49 | -576129.75 | ** |
| 7200 | COMM & INCENT SLSMEN USED Totals: | 141744.89 | 8650.00 | | 150394.89 | * |
| 7230 | POLICY Totals: | 19732.27 | 2829.30 | | 22561.57 | * |
| 7231 | ENTERPRISE RENT A CAR Totals: | .00 | | | .00 | * |
| 7232 | MISC EXP Totals: | .00 | | | .00 | * |
| 7233 | AMERICAN EXPRESS STATEMNT Totals: | .00 | | | .00 | * |
| 7256 | ADVERTISING USED Totals: | 451.05 | 755.10 | | 1206.15 | * |
| 7270 | SALARIES SALESMEN USED Totals: | 209031.12 | 23900.00 | | 232931.12 | * |
| 7280 | USED SALES MANAGER Totals: | .00 | | | .00 | * |
| 7300 | SALARIES OTHER USED Totals: | 116977.15 | 20431.00 | | 137408.15 | * |
| 7310 | ADVERTISING USED Totals: | 90823.81 | 6186.06 | | 97009.87 | * |
| 7320 | EQUIPMENT RENTAL USED Totals: | .00 | | | .00 | * |
| 7380 | INTEREST FLOOR PLAN USED Totals: | 110576.60 | 31134.07 | | 141710.67 | * |
| 7436 | ADVERTISING USED Totals: | .00 | | | .00 | * |
| 7460 | COMM & INCENT F&I USED Totals: | 236275.48 | 19665.19 | | 255940.67 | * |
| 8000 | SALARIES GENERAL MANAGER Totals: | 336297.13 | 36935.93 | -16936.00 | 356297.06 | * |
| 8020 | SALARIES ADMINISTRATIVE Totals: | 85035.58 | 13747.00 | | 98782.58 | * |
| 8040 | EMPLOYEE BENEFITS Totals: | 17472.34 | 2550.40 | | 20022.74 | * |
| 8041 | AFLAC Totals: | .00 | | | .00 | * |
| 8100 | PAYROLL TAXES Totals: | 51864.66 | 5729.63 | | 57594.29 | * |
| 8300 | RENT & LEASE EXPENSE Totals: | 265787.76 | 30050.00 | | 295837.76 | * |
| 8380 | INSURANCE - BUILDING/CARS Totals: | 308.41 | | | 308.41 | * |
| 8400 | REAL ESTATE TAXES Totals: | .00 | | | .00 | * |
| 8420 | REPAIRS & MAINTENANCE Totals: | 4500.00 | | | 4500.00 | * |
| 8500 | HEAT/LIGHT/POWER/WATER Totals: | 24963.30 | 4282.98 | | 29246.28 | * |
| 8520 | TELEPHONE Totals: | 6159.16 | | | 6159.16 | * |
| 8540 | TAXES EXCL REAL EST & INC Totals: | .00 | | | .00 | * |
| 8600 | INSURANCE OFFICERS' LIFE Totals: | .00 | | | .00 | * |
| 8620 | INSURANCE OTHER Totals: | 970.59 | 554.39 | | 1524.98 | * |
| 8621 | CONS RISK/WORKER COMP Totals: | 15282.63 | 2376.05 | | 17658.68 | * |
| 8640 | OFFICE SUPPLIES OTHER Totals: | 9470.95 | 652.63 | | 10123.58 | * |
| 8641 | POSTAGE Totals: | 107.14 | | | 107.14 | * |
| 8642 | COPIER LEASE EXPENSES Totals: | .00 | | | .00 | * |
| 8660 | OUTSIDE SERVICES Totals: | 62321.34 | 9068.77 | | 71390.11 | * |

Case 2:23-cv-06188-JMW Document 553-13 Filed 09/04/26 Page 21 of 37 PageID #: 24006

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 8660B | COMMISSIONS NY NET WORTH Totals: | .00 | | | .00 | * |
| 8661 | CREDIT CARD CHARGES Totals: | 14398.78 | 1294.05 | | 15692.83 | * |
| 8662 | COMPANY VEHICLE EXPENSE Totals: | 470.93 | | | 470.93 | * |
| 8664 | LEGAL/AUDIT FEES Totals: | 19875.01 | 4200.00 | | 24075.01 | * |
| 8665 | CARFAX FEES Totals: | 17742.48 | 2217.81 | | 19960.29 | * |
| 8666 | MANAGEMENT FEES Totals: | 289290.50 | | | 289290.50 | * |
| 8680 | DATA PROCESSING Totals: | 80216.14 | 9677.05 | | 89893.19 | * |
| 8700 | SERVICE SUPPLIES Totals: | .00 | | | .00 | * |
| 8720 | BAD DEBTS Totals: | .00 | | | .00 | * |
| 8760 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8765 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8770 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8780 | EQUIPTMENT & VEHICLE MAIT Totals: | .00 | | | .00 | * |
| 8820 | MISC EXP Totals: | .00 | | | .00 | * |
| 8888 | OUTSIDE SERVICES Totals: | 400.00 | 450.00 | -450.00 | 400.00 | * |
| 8900 | DEALER SALARY Totals: | .00 | | | .00 | * |
| Expense Totals: | | 2228547.20 | 237337.41 | -17386.00 | 2448498.61 | ** |
| All Account Totals: | | | 25776350.09 | -25776350.09 | .00 | *** |
| Profit/Loss: | | | | | -43856.59 | |

GL3300R NORTHSHORE MOTOR LEASING 3/08/24 11:40:05
WKWUN1 Document Inquiry PAGE 1

| Document | Date | Jrn | Account | Control | Reference | Amount | Description |
|---|---|---|---|---|---|---|---|
| 092522JON | 9/25/22 | GJE | 1550W | 092522JON | 092522JON | 70245.00 | JONES |
| 092522JON | 9/25/22 | GJE | 1550W | 092522JON | 092522JON | 16936.00 | JONES |
| 092522JON | 9/25/22 | GJE | 1550W | 092522JON | 092522JON | 361117.00 | JONES |
| 092522JON | 9/25/22 | GJE | 2100 | PSEG | 092522JON | -4217.00 | JONES |
| 092522JON | 9/25/22 | GJE | 2100 | NORTH | 092522JON | -20000.00 | JONES |
| 092522JON | 9/25/22 | GJE | 2101 | 092522JON | 092522JON | 10100.00 | JONES |
| 092522JON | 9/25/22 | GJE | 2315C | 092522JON | 092522JON | 26000.00 | JONES |
| 092522JON | 9/25/22 | GJE | 2320 | N2074 | 092522JON | 200.00 | JONES |
| 092522JON | 9/25/22 | GJE | 2320 | N2098 | 092522JON | 275.00 | JONES |
| 092522JON | 9/25/22 | GJE | 2320 | N2127 | 092522JON | 275.00 | JONES |
| 092522JON | 9/25/22 | GJE | 2320 | N2307 | 092522JON | 275.00 | JONES |
| 092522JON | 9/25/22 | GJE | 2320 | N2392 | 092522JON | 200.00 | JONES |
| 092522JON | 9/25/22 | GJE | 2320 | N2493 | 092522JON | 275.00 | JONES |
| 092522JON | 9/25/22 | GJE | 2320 | N2495 | 092522JON | 275.00 | JONES |
| 092522JON | 9/25/22 | GJE | 2320 | N2310A | 092522JON | 275.00 | JONES |
| 092522JON | 9/25/22 | GJE | 2511 | 092522JON | 092522JON | -70245.00 | JONES |
| 092522JON | 9/25/22 | GJE | 3700 | 092522JON | 092522JON | -10100.00 | JONES |
| 092522JON | 9/25/22 | GJE | 4700 | 092522JON | 092522JON | -192470.00 | JONES |
| 092522JON | 9/25/22 | GJE | 4710 | 092522JON | 092522JON | -168647.00 | JONES |
| 092522JON | 9/25/22 | GJE | 6140 | 092522JON | 092522JON | -2050.00 | JONES |
| 092522JON | 9/25/22 | GJE | 6140 | 092522JON | 092522JON | -26000.00 | JONES |
| 092522JON | 9/25/22 | GJE | 8000 | 092522JON | 092522JON | -16936.00 | JONES |
| 092522JON | 9/25/22 | GJE | 8300 | 092522JON | 092522JON | 20000.00 | JONES |
| 092522JON | 9/25/22 | GJE | 8500 | 092522JON | 092522JON | 4217.00 | JONES |

GL3300R NORTHSHORE MOTOR LEASING 3/08/24 13:42:03
WKWUN1 Document Inquiry PAGE 1

| Document | Date | Jrn | Account | Control | Reference | Amount | Description |
|---|---|---|---|---|---|---|---|
| GJE0329JO | 3/29/22 | GJE | 1001P | GJE0329JO | GJE0329JO | 2806117.00 | JONES |
| GJE0329JO | 3/29/22 | GJE | 1030 | 999999 | GJE0329JO | 27971.00 | JONES |
| GJE0329JO | 3/29/22 | GJE | 1110C | GJE0329JO | GJE0329JO | -404311.00 | JONES |
| GJE0329JO | 3/29/22 | GJE | 1550W | GJE0329JO | GJE0329JO | -187400.00 | JONES |
| GJE0329JO | 3/29/22 | GJE | 1550W | GJE0329JO | GJE0329JO | -1098119.00 | JONES |
| GJE0329JO | 3/29/22 | GJE | 1550W | GJE0329JO | GJE0329JO | 187400.00 | JONES |
| GJE0329JO | 3/29/22 | GJE | 2100C | GJE0329JO | GJE0329JO | -58174.00 | JONES |
| GJE0329JO | 3/29/22 | GJE | 2300A | UNKNOWN | GJE0329JO | -43373.00 | JONES |
| GJE0329JO | 3/29/22 | GJE | 2315 | GJE0329JO | GJE0329JO | 187400.00 | JONES |
| GJE0329JO | 3/29/22 | GJE | 2810 | GJE0329JO | GJE0329JO | -1114420.65 | JONES |
| GJE0329JO | 3/29/22 | GJE | 4700 | GJE0329JO | GJE0329JO | -87719.35 | JONES |
| GJE0329JO | 3/29/22 | GJE | 4700 | GJE0329JO | GJE0329JO | -27971.00 | JONES |
| GJE0329JO | 3/29/22 | GJE | 4700 | GJE0329JO | GJE0329JO | -125285.00 | JONES |
| GJE0329JO | 3/29/22 | GJE | 4710 | GJE0329JO | GJE0329JO | -62115.00 | JONES |

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| AMEX | AMERICAN EXPRESS STATMNT Totals: | .00 | | | .00 | * |
| 1000 | PETTY CASH Totals: | 300.00 | | | 300.00 | * |
| 1001 | CHASE MAIN Totals: | 47735.64 | 2500.00 | -45106.67 | 5128.97 | * |
| 1001A | CHASE NEW MAIN Totals: | -1754884.17 | 2946661.38 | -2828827.73 | -1637050.52 | * |
| 1001P | PEOPLES BANK # 3 Totals: | 1621477.00 | 1651773.00 | -1621477.00 | 1651773.00 | * |
| 1001T | TD BANK PAYROLL(1001PW) Totals: | .00 | | | .00 | * |
| 1001W | TD BANK MAIN ACCT Totals: | .00 | | | .00 | * |
| 1002 | CHASE CREDIT CARD Totals: | 120145.00 | 80450.00 | -175595.00 | 25000.00 | * |
| 1002W | CREDIT CARD ACCOUNT Totals: | -62937.55 | 218611.00 | -136427.59 | 19245.86 | * |
| 1003 | CHASE Totals: | .00 | | | .00 | * |
| 1003W | PAYROLL ACCOUNT Totals: | .00 | | | .00 | * |
| 1004 | CHASE MISC Totals: | .00 | | | .00 | * |
| 1005 | CHASE DMV Totals: | -4228.40 | 5057.89 | -25.00 | 804.49 | * |
| 1006 | CASH CLEARING Totals: | -15160.00 | 41739.00 | -26479.00 | 100.00 | * |
| 1006A | NEW CASH CLEARING Totals: | .00 | | | .00 | * |
| 1006B | CREDIT CARD CLEARING Totals: | .00 | | | .00 | * |
| 1007 | UEA PREMIER Totals: | .00 | | | .00 | * |
| 1008 | OTHER Totals: | .00 | | | .00 | * |
| 1009 | CHASE SPECIAL Totals: | .00 | | | .00 | * |
| 1009A | TD BANK Totals: | .00 | | | .00 | * |
| 1009B | UEA PREMIER CHARGEBACK Totals: | .00 | | | .00 | * |
| 1030 | CONTRACTS IN TRANSIT Totals: | 247107.49 | 1545361.71 | -1835514.80 | -43045.60 | * |
| 1110 | CASH ON DELIVERY Totals: | 126284.33 | 245376.09 | -360217.42 | 11443.00 | * |
| 1110B | INTER COMPANY TRANSFERS Totals: | .00 | | | .00 | * |
| 1110C | DUE FROM SUNRISE Totals: | .00 | 57675.00 | | 57675.00 | * |
| 1111 | PROMMISSARY NOTE Totals: | 31423.00 | 8000.00 | -18073.00 | 21350.00 | * |
| 1111A | PROMISSARY NOTE Totals: | .00 | 12000.00 | | 12000.00 | * |
| 1112 | PROMISSARY NOTE Totals: | .00 | | | .00 | * |
| 1120A | A/R AMEX Totals: | 100.00 | | | 100.00 | * |
| 1120M | A/R MC/VISA Totals: | 3000.00 | 96566.00 | -99566.00 | .00 | * |
| 1130 | ACCOUNTS RECEIVABLE Totals: | 155818.75 | | | 155818.75 | * |
| 1131 | WARRANTY $ RECEIVABLE Totals: | .00 | | | .00 | * |
| 1280 | FINANCE RESERVES Totals: | 29720.96 | 68537.84 | -63891.95 | 34366.85 | * |
| 1280A | RESERVE FOR UEA Totals: | .00 | | | .00 | * |
| 1280B | RESERVE FOR MIKE'S DEALS Totals: | .00 | | | .00 | * |
| 1280T | FINANCE RESERVE - TD BANK Totals: | .00 | | | .00 | * |
| 1281 | FINANCE RESERVE - CAP 1 Totals: | .00 | | | .00 | * |
| 1282 | FIN RES - CITIFINANCIAL Totals: | .00 | | | .00 | * |
| 1283 | FINANCE RESERVE - MCU Totals: | .00 | | | .00 | * |
| 1284 | FINANCE RESERVE - CHASE Totals: | .00 | | | .00 | * |
| 1285 | FINANCE RESERVE - SANT Totals: | 1770.97 | 3440.24 | -5211.21 | .00 | * |
| 1286 | FINANCE RESERVE - ALLY Totals: | .00 | | | .00 | * |
| 1287 | FINANCE RESERVE - KEYBANK Totals: | .00 | | | .00 | * |
| 1288 | FIN RES - WELLS FARGO Totals: | 22261.27 | 22261.27 | -44522.54 | .00 | * |
| 1289 | RESERVE BBT Totals: | .00 | | | .00 | * |
| 1290 | DOUBTFUL RESERVES Totals: | .00 | | | .00 | * |
| 1300 | UCWD HOLDING ACCOUNT Totals: | .00 | | | .00 | * |
| 1350 | USED CAR INVENTORY Totals: | 3738161.76 | 2965398.31 | -2622220.58 | 4081339.49 | * |
| 1350C | NON-FP INVENTORY Totals: | .00 | | | .00 | * |
| 1351 | USED VEH WRITEDOWNS Totals: | .00 | | | .00 | * |
| 1400 | PARTS INVENTORY Totals: | 3993.44 | | | 3993.44 | * |
| 1520 | FUEL, OIL, AND GREASE Totals: | .00 | | | .00 | * |
| 1530 | PREPAID RENT Totals: | .00 | | | .00 | * |
| 1540 | SUBLET REPAIRS Totals: | .00 | | | .00 | * |
| 1550 | PREPAID EXPENSES Totals: | 120460.91 | | -10000.00 | 110460.91 | * |
| 1550W | YEAR END WRITE-OFF Totals: | -39371.07 | 1717469.69 | -1567423.75 | 110674.87 | * |
| 1560 | SECURITY DEPOSITS Totals: | .00 | | | .00 | * |
| 1570 | WORK IN PROCESS Totals: | .00 | | | .00 | * |
| 1721 | OFFICE EQUIP & SIGNS Totals: | 3149.97 | | | 3149.97 | * |
| 1722 | EQUIP COMPANY VEHICLES Totals: | 4999.99 | | | 4999.99 | * |
| 1723 | COMPRESSOR Totals: | 3166.42 | | | 3166.42 | * |
| 1724 | ACCUM DEPR- F & F Totals: | .00 | | -3166.42 | -3166.42 | * |
| 1726 | ACC DEPR - OFF FX & SIGNS Totals: | .00 | | | .00 | * |
| 1730 | LSHOLDS & LSEHOLD IMPR Totals: | .00 | | | .00 | * |
| 1735 | ACC AMORT LSEHOLD/IMPR Totals: | .00 | | | .00 | * |
| 1810 | REC OFFICE & EMPLOYESS Totals: | .00 | | | .00 | * |
| 1833 | ORGANIZATION EXPENSE Totals: | .00 | | | .00 | * |
| 1834 | ACCUM AMORT ORGANIZ EXPS Totals: | .00 | | | .00 | * |
| 1835 | 13TH MONTH Totals: | .00 | | | .00 | * |
| 2102 | ESTIMATED RO'S Totals: | .00 | | | .00 | * |
| 2151 | NASSAU SALES TAX 8.625% Totals: | .00 | | | .00 | * |
| 2315A | SERVICE CTRS ERROR Totals: | .00 | | | .00 | * |
| Asset Totals: | | 4404495.71 | 11688878.42 | -11463745.66 | 4629628.47 | ** |

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 2010 | USED FLOORPLAN Totals: | -3263297.00 | 1862725.44 | -1661609.44 | -3062181.00 | * |
| 2014 | A/P BEST FORD Totals: | .00 | | | .00 | * |
| 2100 | ACCOUNTS PAYABLE Totals: | 2350.00 | 26966.68 | -31602.12 | -2285.44 | * |
| 2100A | LOAN DUE ISLAND AUTO Totals: | .00 | | | .00 | * |
| 2100C | SALES COMMISSIONS Totals: | .00 | | | .00 | * |
| 2100I | NOSH & SUN INTER-COMPANY Totals: | .00 | | | .00 | * |
| 2101 | PK TO THE FUTURE Totals: | -32100.00 | 52120.00 | -35000.00 | -14980.00 | * |
| 2101A | SPECIAL PACK Totals: | .00 | | | .00 | * |
| 2101I | INTERCOMPANY Totals: | .00 | | | .00 | * |
| 2103 | TRANSPORTATION Totals: | -21340.00 | 28140.00 | -6800.00 | .00 | * |
| 2104 | BUYERS' FEES Totals: | 150.00 | | | 150.00 | * |
| 2105 | STANDARD JOURNAL ENTRY Totals: | .00 | | -150.00 | -150.00 | * |
| 2120 | EMPLOYEE DEDUCTS.PAY. NAD Totals: | .00 | | | .00 | * |
| 2130 | EMPLOYEE INC TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2131 | EMPLOYEE STATE INCOME W/H Totals: | .00 | | | .00 | * |
| 2132 | DISABILITY DEDUCTIONS Totals: | .00 | | | .00 | * |
| 2133 | NYS FAMILY LEAVE DEDUCTIO Totals: | .00 | | | .00 | * |
| 2140 | FICA TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2145 | PARTS AND SERVICE SALES TAX Totals: | .00 | | | .00 | * |
| 2150 | NYC SALES TAX 8.875% Totals: | -1089.75 | 56954.80 | -68029.13 | -12164.08 | * |
| 2152 | PROMPTAX PAYMENT PENDING Totals: | .00 | | | .00 | * |
| 2153 | SUFFOLK SALES TAX 8.625% Totals: | -2629.08 | 26495.15 | -32189.98 | -8323.91 | * |
| 2154 | PUTNAM SALESTAX 8.375% Totals: | .00 | | | .00 | * |
| 2155 | YONKERS SALES TAX 8.875% Totals: | .00 | | | .00 | * |
| 2156 | ROCKLAND SALES TAX 8.125% Totals: | .00 | | | .00 | * |
| 2157 | ALBANY SALES TAX 8.000% Totals: | .00 | | | .00 | * |
| 2158 | OUT OF STATE SALES TAX Totals: | -3024.85 | 15517.67 | -42413.61 | -29920.79 | * |
| 2159 | NASSAU SALESTAX 8.625% Totals: | .00 | 10052.83 | -16640.01 | -6587.18 | * |
| 2162 | SALES TAX OTHER NEW YORK Totals: | -3851.99 | 9659.84 | -7367.85 | -1560.00 | * |
| 2205 | INCOME TAXES CURRENT YR Totals: | -3000.00 | | | -3000.00 | * |
| 2300 | CUSTOMER DEPOSITS Totals: | -109386.77 | 284941.80 | -270150.00 | -94594.97 | * |
| 2300A | DEPOSITS OTHER Totals: | .00 | | | .00 | * |
| 2300B | COD MONEY DUE Totals: | .00 | | | .00 | * |
| 2310 | LIEN PAYOFFS Totals: | -60549.61 | 177218.18 | -152157.57 | -35489.00 | * |
| 2314 | WE OWE Totals: | .00 | | -300.00 | -300.00 | * |
| 2315 | EXT WARRANTY PAYABLE Totals: | -71036.75 | 91341.00 | -117380.60 | -97076.35 | * |
| 2315B | TIRE & WHEEL Totals: | -21288.00 | 7320.00 | -2285.00 | -16253.00 | * |
| 2315C | WARRANTY ADVANCE Totals: | .00 | | -480000.00 | -480000.00 | * |
| 2315D | NORTHSHOREP Totals: | .00 | | | .00 | * |
| 2315R | CANCELLED WARRANTY DUE Totals: | .00 | | | .00 | * |
| 2315T | ACCRUED TIRE DISPOSAL FEE Totals: | .00 | | | .00 | * |
| 2320 | REGISTRATION FEES Totals: | -16034.95 | 24166.58 | -22393.58 | -14261.95 | * |
| 2410 | ACCRUED PAYROLL Totals: | .00 | | | .00 | * |
| 2420 | ACCRUED INSURANCE Totals: | .00 | | | .00 | * |
| 2421 | ACCRUED INTEREST Totals: | .00 | | | .00 | * |
| 2423 | ACCRUED ADVERTISING Totals: | .00 | | | .00 | * |
| 2510 | NOTES PAY-LNG TERM DEBT Totals: | .00 | | | .00 | * |
| 2511 | NOTES PAY-LNG TERM DEBT Totals: | -934589.08 | | | -934589.08 | * |
| 2512 | LOAN DUE ANTHONY DEO Totals: | .00 | | | .00 | * |
| 2801 | COMMON STOCK Totals: | .00 | | | .00 | * |
| 2802 | OTHER CAPITAL Totals: | .00 | | | .00 | * |
| 2810 | RETAINED EARNINGS Totals: | -6848.69 | | | -6848.69 | * |
| 2820 | SHAREHOLDER DISTRIBUTION Totals: | 60000.00 | | | 60000.00 | * |
| Liability Totals: | | -4487566.52 | 2673619.97 | -2946468.89 | -4760415.44 | ** |
| 3700 | SLS - RTL USED CARS Totals: | -13003360.51 | 33675.00 | -1356978.00 | -14326663.51 | * |
| 3710 | SLS - WHOLESALE Totals: | -2283354.00 | | -161580.00 | -2444934.00 | * |
| 5000 | CUST LABOR SALES-MECHANICAL Totals: | -1100.00 | | | -1100.00 | * |
| 5020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 5080 | INTERNAL LABOR SALES Totals: | -1350.00 | | | -1350.00 | * |
| 5140 | SLS - EXT SVC WARRANTY Totals: | -1494835.50 | 3911.00 | -164626.00 | -1655550.50 | * |
| 5141 | BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 5160 | ALL OTHER F&I PRODUCTS Totals: | -1360.00 | | | -1360.00 | * |
| 5161 | TIRE & WHEEL PROD Totals: | .00 | | | .00 | * |
| 5162 | CARWASH PROD Totals: | .00 | | | .00 | * |
| 5163 | NORTHSHORE PK Totals: | .00 | | | .00 | * |
| 5200 | PARTS SALES MECHANICAL RO Totals: | .00 | | | .00 | * |
| 5220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 5260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 5280 | SALES-FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 5290 | PARTS SALES BODY SHOP Totals: | .00 | | | .00 | * |
| 5310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 5330 | PARTS SALES WHOLESALES Totals: | .00 | | | .00 | * |
| Sale Totals: | | -16785360.01 | 37586.00 | -1683184.00 | -18430958.01 | ** |

Case 2:23-cv-06188-JMW Document 553-13 Filed 09/04/26 Page 26 of 37 PageID #: 24011

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 4700 | COS - RTL USED C O S Totals: | 11759800.21 | 1409022.91 | -180210.91 | 12988612.21 | * |
| 4701 | ANTHONY Totals: | .00 | | | .00 | * |
| 4702 | USED VEHICLE WRITE DOWN Totals: | .00 | | | .00 | * |
| 4705 | DEAL BANK FEE Totals: | 576.75 | | | 576.75 | * |
| 4706 | IN HOUSE REBATE Totals: | .00 | | | .00 | * |
| 4707 | SHORT COD Totals: | .00 | | | .00 | * |
| 4708 | BIRD DOG/ CUSTOMER REWARD Totals: | .00 | | | .00 | * |
| 4709 | BANK EQUIP CHGBK Totals: | .00 | | | .00 | * |
| 4710 | COS - WHOLESALE Totals: | 2339542.38 | 155459.00 | -55.00 | 2494946.38 | * |
| 4720 | INTERNAL Totals: | .00 | | | .00 | * |
| 4890 | USED VEH CHARGE BACKS Totals: | .00 | | | .00 | * |
| 6000 | CUSTOMER LABOR SALES-MECHANICA Totals: | .00 | | | .00 | * |
| 6020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 6080 | INTERNAL LABOR SALES Totals: | .00 | | | .00 | * |
| 6100 | SUBLET REPAIR SALES Totals: | .00 | | | .00 | * |
| 6110 | UNAPPLIED LABOR Totals: | .00 | | | .00 | * |
| 6140 | COS - EXT SVC WARRANTY Totals: | 683968.17 | 90296.56 | -16037.24 | 758227.49 | * |
| 6141 | C/S BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 6160 | ALL OTHER F&I PRODUCTS Totals: | 72470.00 | | | 72470.00 | * |
| 6161 | C/S TIRE Totals: | 5870.00 | | | 5870.00 | * |
| 6162 | C/S CARWASH Totals: | .00 | | | .00 | * |
| 6163 | C/S NORTHSORE PK Totals: | .00 | | | .00 | * |
| 6200 | PARTS SALES-MECHANICAL RO Totals: | .00 | | | .00 | * |
| 6220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 6260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 6280 | SALES FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 6290 | PARTS SALES BODY SHOP RO Totals: | .00 | | | .00 | * |
| 6310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 6330 | PARTS SALES WHOLESALE Totals: | .00 | | | .00 | * |
| 6710 | LABOR GROSS Totals: | .00 | | | .00 | * |
| Cogs Totals: | | 14862227.51 | 1654778.47 | -196303.15 | 16320702.83 | ** |
| 5100 | FINANCE CONTR INCOME USED Totals: | -526194.22 | 10528.81 | -62481.12 | -578146.53 | * |
| 9300 | OTHER INCOME Totals: | -32029.31 | 486.54 | -275.98 | -31818.75 | * |
| 9301 | INSPECTION FEES Totals: | -14973.00 | 37.00 | -1702.00 | -16638.00 | * |
| 9303 | DMV FEES Totals: | 5361.70 | | | 5361.70 | * |
| 9304 | DOC FEES/INCOME Totals: | -44390.00 | 175.00 | -8050.00 | -52265.00 | * |
| 9390 | EXCHANGE Totals: | .00 | | | .00 | * |
| 99999 | VOIDS Totals: | .00 | | | .00 | * |
| Other Income | Totals: | -612224.83 | 11227.35 | -72509.10 | -673506.58 | ** |
| 7200 | COMM & INCENT SLSMEN USED Totals: | 342660.93 | 32152.01 | | 374812.94 | * |
| 7230 | POLICY Totals: | 105372.97 | 3353.58 | | 108726.55 | * |
| 7231 | ENTERPRISE RENT A CAR Totals: | .00 | | | .00 | * |
| 7232 | MISC EXP Totals: | .00 | | | .00 | * |
| 7233 | AMERICAN EXPRESS STATEMNT Totals: | .00 | | | .00 | * |
| 7256 | ADVERTISING USED Totals: | .00 | | | .00 | * |
| 7270 | SALARIES SALESMEN USED Totals: | 166367.71 | 27350.00 | | 193717.71 | * |
| 7280 | USED SALES MANAGER Totals: | .00 | | | .00 | * |
| 7300 | SALARIES OTHER USED Totals: | 137719.38 | 16919.00 | | 154638.38 | * |
| 7310 | ADVERTISING USED Totals: | 184350.47 | 17910.78 | | 202261.25 | * |
| 7320 | EQUIPMENT RENTAL USED Totals: | 933.00 | | | 933.00 | * |
| 7380 | INTEREST FLOOR PLAN USED Totals: | 143845.06 | 10467.59 | | 154312.65 | * |
| 7436 | ADVERTISING USED Totals: | .00 | | | .00 | * |
| 7460 | COMM & INCENT F&I USED Totals: | 205089.76 | 18447.36 | | 223537.12 | * |
| 8000 | SALARIES GENERAL MANAGER Totals: | 316370.50 | 43484.85 | | 359855.35 | * |
| 8020 | SALARIES ADMINISTRATIVE Totals: | 127763.60 | 15942.50 | | 143706.10 | * |
| 8040 | EMPLOYEE BENEFITS Totals: | 25036.06 | 172.27 | | 25208.33 | * |
| 8041 | AFLAC Totals: | .00 | | | .00 | * |
| 8100 | PAYROLL TAXES Totals: | 57600.33 | 7375.63 | | 64975.96 | * |
| 8300 | RENT & LEASE EXPENSE Totals: | 329489.28 | 32153.67 | | 361642.95 | * |
| 8380 | INSURANCE - BUILDING/CARS Totals: | 2704.48 | | | 2704.48 | * |
| 8400 | REAL ESTATE TAXES Totals: | .00 | | | .00 | * |
| 8420 | REPAIRS & MAINTENANCE Totals: | 9331.14 | | | 9331.14 | * |
| 8500 | HEAT/LIGHT/POWER/WATER Totals: | 23393.19 | 4382.79 | | 27775.98 | * |
| 8520 | TELEPHONE Totals: | 8842.18 | 884.94 | | 9727.12 | * |
| 8540 | TAXES EXCL REAL EST & INC Totals: | .00 | | | .00 | * |
| 8600 | INSURANCE OFFICERS' LIFE Totals: | .00 | | | .00 | * |
| 8620 | INSURANCE OTHER Totals: | 3706.95 | 925.23 | | 4632.18 | * |
| 8621 | CONS RISK/WORKER COMP Totals: | 28278.58 | 528.00 | | 28806.58 | * |
| 8640 | OFFICE SUPPLIES OTHER Totals: | 42165.83 | 1176.34 | | 43342.17 | * |
| 8641 | POSTAGE Totals: | 34.16 | 116.00 | | 150.16 | * |
| 8642 | COPIER LEASE EXPENSES Totals: | .00 | | | .00 | * |
| 8660 | OUTSIDE SERVICES Totals: | 50731.45 | 6909.66 | | 57641.11 | * |

Case 2:23-cv-06188-JMW Document 553-13 Filed 09/04/26 Page 27 of 37 PageID #: 24012

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 8660B | COMMISSIONS NY NET WORTH Totals: | .00 | | | .00 | * |
| 8661 | CREDIT CARD CHARGES Totals: | 14067.63 | 1427.59 | | 15495.22 | * |
| 8662 | COMPANY VEHICLE EXPENSE Totals: | .00 | | | .00 | * |
| 8664 | LEGAL/AUDIT FEES Totals: | 37560.00 | | | 37560.00 | * |
| 8665 | CARFAX FEES Totals: | 19261.07 | 2217.81 | | 21478.88 | * |
| 8666 | MANAGEMENT FEES Totals: | 93528.40 | 32800.00 | | 126328.40 | * |
| 8680 | DATA PROCESSING Totals: | 134784.03 | 15856.57 | | 150640.60 | * |
| 8700 | SERVICE SUPPLIES Totals: | .00 | | | .00 | * |
| 8720 | BAD DEBTS Totals: | .00 | | | .00 | * |
| 8760 | EQUIPTMENT DEPRECIATION Totals: | .00 | 3166.42 | -3166.42 | .00 | * |
| 8765 | EQUIPTMENT DEPRECIATION Totals: | .00 | 3166.42 | -3166.42 | .00 | * |
| 8770 | EQUIPTMENT DEPRECIATION Totals: | .00 | 3166.42 | | 3166.42 | * |
| 8780 | EQUIPTMENT & VEHICLE MAIT Totals: | .00 | | | .00 | * |
| 8820 | MISC EXP Totals: | .00 | | | .00 | * |
| 8888 | OUTSIDE SERVICES Totals: | 7440.00 | | | 7440.00 | * |
| 8900 | DEALER SALARY Totals: | .00 | | | .00 | * |
| Expense Totals: | | 2618428.14 | 302453.43 | -6332.84 | 2914548.73 | ** |
| All Account Totals: | | | 16368543.64 | -16368543.64 | .00 | *** |
| Profit/Loss: | | | | | 47716.16 | |

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| AMEX | AMERICAN EXPRESS STATMNT Totals: | .00 | | | .00 | * |
| 1000 | PETTY CASH Totals: | 300.00 | | | 300.00 | * |
| 1001 | CHASE MAIN Totals: | 5128.97 | | -4885.16 | 243.81 | * |
| 1001A | CHASE NEW MAIN Totals: | -1637050.52 | 2079273.41 | -2404221.74 | -1961998.85 | * |
| 1001P | PEOPLES BANK # 3 Totals: | 1651773.00 | 2458642.00 | -1651773.00 | 2458642.00 | * |
| 1001T | TD BANK PAYROLL(1001PW) Totals: | .00 | | | .00 | * |
| 1001W | TD BANK MAIN ACCT Totals: | .00 | | | .00 | * |
| 1002 | CHASE CREDIT CARD Totals: | 25000.00 | | | 25000.00 | * |
| 1002W | CREDIT CARD ACCOUNT Totals: | 19245.86 | 120855.00 | -68607.78 | 71493.08 | * |
| 1003 | CHASE Totals: | .00 | | | .00 | * |
| 1003W | PAYROLL ACCOUNT Totals: | .00 | | | .00 | * |
| 1004 | CHASE MISC Totals: | .00 | | | .00 | * |
| 1005 | CHASE DMV Totals: | 804.49 | | | 804.49 | * |
| 1006 | CASH CLEARING Totals: | 100.00 | 28792.63 | -28792.63 | 100.00 | * |
| 1006A | NEW CASH CLEARING Totals: | .00 | | | .00 | * |
| 1006B | CREDIT CARD CLEARING Totals: | .00 | | | .00 | * |
| 1007 | UEA PREMIER Totals: | .00 | | | .00 | * |
| 1008 | OTHER Totals: | .00 | | | .00 | * |
| 1009 | CHASE SPECIAL Totals: | .00 | | | .00 | * |
| 1009A | TD BANK Totals: | .00 | | | .00 | * |
| 1009B | UEA PREMIER CHARGEBACK Totals: | .00 | | | .00 | * |
| 1030 | CONTRACTS IN TRANSIT Totals: | -78093.81 | 1388267.59 | -1258890.45 | 51283.33 | * |
| 1110 | CASH ON DELIVERY Totals: | -653422.63 | 465832.18 | -243286.00 | -430876.45 | * |
| 1110B | INTER COMPANY TRANSFERS Totals: | .00 | 100000.00 | -100000.00 | .00 | * |
| 1110C | DUE FROM SUNRISE Totals: | 57675.00 | 284662.11 | -314951.00 | 27386.11 | * |
| 1111 | PROMMISSARY NOTE Totals: | 21350.00 | 5000.00 | -3350.00 | 23000.00 | * |
| 1111A | PROMISSARY NOTE Totals: | .00 | | | .00 | * |
| 1112 | PROMISSARY NOTE Totals: | .00 | | | .00 | * |
| 1120A | A/R AMEX Totals: | 100.00 | 39274.00 | | 39374.00 | * |
| 1120M | A/R MC/VISA Totals: | .00 | | | .00 | * |
| 1130 | ACCOUNTS RECEIVABLE Totals: | .00 | | | .00 | * |
| 1131 | WARRANTY $ RECEIVABLE Totals: | .00 | | | .00 | * |
| 1280 | FINANCE RESERVES Totals: | 34366.85 | 88968.16 | -101788.72 | 21546.29 | * |
| 1280A | RESERVE FOR UEA Totals: | .00 | | | .00 | * |
| 1280B | RESERVE FOR MIKE'S DEALS Totals: | .00 | | | .00 | * |
| 1280T | FINANCE RESERVE - TD BANK Totals: | .00 | | | .00 | * |
| 1281 | FINANCE RESERVE - CAP 1 Totals: | .00 | | | .00 | * |
| 1282 | FIN RES - CITIFINANCIAL Totals: | .00 | | | .00 | * |
| 1283 | FINANCE RESERVE - MCU Totals: | .00 | | | .00 | * |
| 1284 | FINANCE RESERVE - CHASE Totals: | .00 | | | .00 | * |
| 1285 | FINANCE RESERVE - SANT Totals: | .00 | | | .00 | * |
| 1286 | FINANCE RESERVE - ALLY Totals: | .00 | | | .00 | * |
| 1287 | FINANCE RESERVE - KEYBANK Totals: | .00 | | | .00 | * |
| 1288 | FIN RES - WELLS FARGO Totals: | .00 | | | .00 | * |
| 1289 | RESERVE BBT Totals: | .00 | | | .00 | * |
| 1290 | DOUBTFUL RESERVES Totals: | .00 | | | .00 | * |
| 1300 | UCWD HOLDING ACCOUNT Totals: | .00 | | | .00 | * |
| 1350 | USED CAR INVENTORY Totals: | 4081339.49 | 2222298.17 | -1775058.09 | 4528579.57 | * |
| 1350C | NON-FP INVENTORY Totals: | .00 | | | .00 | * |
| 1351 | USED VEH WRITEDOWNS Totals: | .00 | | | .00 | * |
| 1400 | PARTS INVENTORY Totals: | 3993.44 | | | 3993.44 | * |
| 1520 | FUEL, OIL, AND GREASE Totals: | .00 | | | .00 | * |
| 1530 | PREPAID RENT Totals: | .00 | | | .00 | * |
| 1540 | SUBLET REPAIRS Totals: | .00 | | | .00 | * |
| 1550 | PREPAID EXPENSES Totals: | .00 | | | .00 | * |
| 1550W | YEAR END WRITE-OFF Totals: | .00 | 1296972.00 | -1264259.00 | 32713.00 | * |
| 1560 | SECURITY DEPOSITS Totals: | .00 | | | .00 | * |
| 1570 | WORK IN PROCESS Totals: | .00 | | | .00 | * |
| 1721 | OFFICE EQUIP & SIGNS Totals: | 3149.97 | | | 3149.97 | * |
| 1722 | EQUIP COMPANY VEHICLES Totals: | 4999.99 | | | 4999.99 | * |
| 1723 | COMPRESSOR Totals: | 3166.42 | | | 3166.42 | * |
| 1724 | ACCUM DEPR- F & F Totals: | -3166.42 | | | -3166.42 | * |
| 1726 | ACC DEPR - OFF FX & SIGNS Totals: | .00 | | | .00 | * |
| 1730 | LSHOLDS & LSEHOLD IMPR Totals: | .00 | | | .00 | * |
| 1735 | ACC AMORT LSEHOLD/IMPR Totals: | .00 | | | .00 | * |
| 1810 | REC OFFICE & EMPLOYESS Totals: | .00 | | | .00 | * |
| 1833 | ORGANIZATION EXPENSE Totals: | .00 | | | .00 | * |
| 1834 | ACCUM AMORT ORGANIZ EXPS Totals: | .00 | | | .00 | * |
| 1835 | 13TH MONTH Totals: | .00 | | | .00 | * |
| 2102 | ESTIMATED RO'S Totals: | .00 | | | .00 | * |
| 2151 | NASSAU SALES TAX 8.625% Totals: | .00 | | | .00 | * |
| 2315A | SERVICE CTRS ERROR Totals: | .00 | | | .00 | * |
| Asset Totals: | | 3540760.10 | 10578837.25 | -9219863.57 | 4899733.78 | ** |

Case 2:23-cv-06188-JMW Document 553-13 Filed 09/04/26 Page 29 of 37 PageID #: 24014

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 2010 | USED FLOORPLAN Totals: | -3062181.00 | 929654.00 | -1344738.50 | -3477265.50 | * |
| 2014 | A/P BEST FORD Totals: | .00 | | | .00 | * |
| 2100 | ACCOUNTS PAYABLE Totals: | -13075.44 | 63615.51 | -54880.07 | -4340.00 | * |
| 2100A | LOAN DUE ISLAND AUTO Totals: | .00 | | | .00 | * |
| 2100C | SALES COMMISSIONS Totals: | .00 | | | .00 | * |
| 2100I | NOSH & SUN INTER-COMPANY Totals: | .00 | | | .00 | * |
| 2101 | PK TO THE FUTURE Totals: | -14980.00 | 91900.00 | -76920.00 | .00 | * |
| 2101A | SPECIAL PACK Totals: | .00 | | | .00 | * |
| 2101I | INTERCOMPANY Totals: | .00 | | | .00 | * |
| 2103 | TRANSPORTATION Totals: | .00 | 34600.00 | -34600.00 | .00 | * |
| 2104 | BUYERS' FEES Totals: | .00 | | -.01 | -.01 | * |
| 2105 | STANDARD JOURNAL ENTRY Totals: | .00 | | | .00 | * |
| 2120 | EMPLOYEE DEDUCTS.PAY. NAD Totals: | .00 | | | .00 | * |
| 2130 | EMPLOYEE INC TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2131 | EMPLOYEE STATE INCOME W/H Totals: | .00 | | | .00 | * |
| 2132 | DISABILITY DEDUCTIONS Totals: | .00 | | | .00 | * |
| 2133 | NYS FAMILY LEAVE DEDUCTIO Totals: | .00 | | | .00 | * |
| 2140 | FICA TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2145 | PARTS AND SERVICE SALES TAX Totals: | .00 | | | .00 | * |
| 2150 | NYC SALES TAX 8.875% Totals: | -12164.08 | 27972.14 | -18147.15 | -2339.09 | * |
| 2152 | PROMPTAX PAYMENT PENDING Totals: | .00 | | | .00 | * |
| 2153 | SUFFOLK SALES TAX 8.625% Totals: | -8323.91 | 27323.51 | -36277.35 | -17277.75 | * |
| 2154 | PUTNAM SALESTAX 8.375% Totals: | .00 | | | .00 | * |
| 2155 | YONKERS SALES TAX 8.875% Totals: | .00 | | | .00 | * |
| 2156 | ROCKLAND SALES TAX 8.125% Totals: | .00 | | | .00 | * |
| 2157 | ALBANY SALES TAX 8.000% Totals: | .00 | | | .00 | * |
| 2158 | OUT OF STATE SALES TAX Totals: | -29920.79 | 20067.06 | -22040.30 | -31894.03 | * |
| 2159 | NASSAU SALESTAX 8.625% Totals: | -6587.18 | 17195.59 | -10608.41 | .00 | * |
| 2162 | SALES TAX OTHER NEW YORK Totals: | -1560.00 | 6822.32 | -9960.41 | -4698.09 | * |
| 2205 | INCOME TAXES CURRENT YR Totals: | -3000.00 | | | -3000.00 | * |
| 2300 | CUSTOMER DEPOSITS Totals: | -94594.97 | 347399.63 | -304747.63 | -51942.97 | * |
| 2300A | DEPOSITS OTHER Totals: | .00 | | | .00 | * |
| 2300B | COD MONEY DUE Totals: | .00 | | | .00 | * |
| 2310 | LIEN PAYOFFS Totals: | -35489.00 | 182220.17 | -189677.17 | -42946.00 | * |
| 2314 | WE OWE Totals: | .00 | | | .00 | * |
| 2315 | EXT WARRANTY PAYABLE Totals: | -97076.35 | 127876.00 | -106303.00 | -75503.35 | * |
| 2315B | TIRE & WHEEL Totals: | -16253.00 | 1790.00 | -1790.00 | -16253.00 | * |
| 2315C | WARRANTY ADVANCE Totals: | -480000.00 | 91500.00 | | -388500.00 | * |
| 2315D | NORTHSHOREP Totals: | .00 | | | .00 | * |
| 2315R | CANCELLED WARRANTY DUE Totals: | .00 | | | .00 | * |
| 2315T | ACCRUED TIRE DISPOSAL FEE Totals: | .00 | | | .00 | * |
| 2320 | REGISTRATION FEES Totals: | -14261.95 | 15625.78 | -16503.00 | -15139.17 | * |
| 2410 | ACCRUED PAYROLL Totals: | .00 | | | .00 | * |
| 2420 | ACCRUED INSURANCE Totals: | .00 | | | .00 | * |
| 2421 | ACCRUED INTEREST Totals: | .00 | | | .00 | * |
| 2423 | ACCRUED ADVERTISING Totals: | .00 | | | .00 | * |
| 2510 | NOTES PAY-LNG TERM DEBT Totals: | .00 | | | .00 | * |
| 2511 | NOTES PAY-LNG TERM DEBT Totals: | -934589.08 | | | -934589.08 | * |
| 2512 | LOAN DUE ANTHONY DEO Totals: | .00 | | | .00 | * |
| 2801 | COMMON STOCK Totals: | .00 | | | .00 | * |
| 2802 | OTHER CAPITAL Totals: | .00 | | | .00 | * |
| 2810 | RETAINED EARNINGS Totals: | 1223296.65 | | -1114421.00 | 108875.65 | * |
| 2820 | SHAREHOLDER DISTRIBUTION Totals: | 60000.00 | | | 60000.00 | * |
| Liability Totals: | | -3540760.10 | 1985561.71 | -3341614.00 | -4896812.39 | ** |
| 3700 | SLS - RTL USED CARS Totals: | .00 | | -1182011.00 | -1182011.00 | * |
| 3710 | SLS - WHOLESALE Totals: | .00 | | -583858.11 | -583858.11 | * |
| 5000 | CUST LABOR SALES-MECHANICAL Totals: | .00 | | | .00 | * |
| 5020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 5080 | INTERNAL LABOR SALES Totals: | .00 | | | .00 | * |
| 5140 | SLS - EXT SVC WARRANTY Totals: | .00 | | -117621.00 | -117621.00 | * |
| 5141 | BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 5160 | ALL OTHER F&I PRODUCTS Totals: | .00 | | | .00 | * |
| 5161 | TIRE & WHEEL PROD Totals: | .00 | | | .00 | * |
| 5162 | CARWASH PROD Totals: | .00 | | | .00 | * |
| 5163 | NORTHSHORE PK Totals: | .00 | | | .00 | * |
| 5200 | PARTS SALES MECHANICAL RO Totals: | .00 | | | .00 | * |
| 5220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 5260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 5280 | SALES-FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 5290 | PARTS SALES BODY SHOP Totals: | .00 | | | .00 | * |
| 5310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 5330 | PARTS SALES WHOLESALES Totals: | .00 | | | .00 | * |
| Sale Totals: | | .00 | | -1883490.11 | -1883490.11 | ** |

Case 2:23-cv-06188-JMW Document 553-13 Filed 09/04/26 Page 30 of 37 PageID #: 24015

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 4700 | COS - RTL USED C O S Totals: | .00 | 1218666.76 | -151327.82 | 1067338.94 | * |
| 4701 | ANTHONY Totals: | .00 | | | .00 | * |
| 4702 | USED VEHICLE WRITE DOWN Totals: | .00 | | | .00 | * |
| 4705 | DEAL BANK FEE Totals: | .00 | | | .00 | * |
| 4706 | IN HOUSE REBATE Totals: | .00 | | | .00 | * |
| 4707 | SHORT COD Totals: | .00 | | | .00 | * |
| 4708 | BIRD DOG/ CUSTOMER REWARD Totals: | .00 | | | .00 | * |
| 4709 | BANK EQUIP CHGBK Totals: | .00 | | | .00 | * |
| 4710 | COS - WHOLESALE Totals: | .00 | 577843.31 | -3500.00 | 574343.31 | * |
| 4720 | INTERNAL Totals: | .00 | | | .00 | * |
| 4890 | USED VEH CHARGE BACKS Totals: | .00 | | | .00 | * |
| 6000 | CUSTOMER LABOR SALES-MECHANICA Totals: | .00 | | | .00 | * |
| 6020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 6080 | INTERNAL LABOR SALES Totals: | .00 | | | .00 | * |
| 6100 | SUBLET REPAIR SALES Totals: | .00 | | | .00 | * |
| 6110 | UNAPPLIED LABOR Totals: | .00 | | | .00 | * |
| 6140 | COS - EXT SVC WARRANTY Totals: | .00 | 77370.55 | -59855.05 | 17515.50 | * |
| 6141 | C/S BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 6160 | ALL OTHER F&I PRODUCTS Totals: | .00 | | | .00 | * |
| 6161 | C/S TIRE Totals: | .00 | | | .00 | * |
| 6162 | C/S CARWASH Totals: | .00 | | | .00 | * |
| 6163 | C/S NORTHSORE PK Totals: | .00 | | | .00 | * |
| 6200 | PARTS SALES-MECHANICAL RO Totals: | .00 | | | .00 | * |
| 6220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 6260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 6280 | SALES FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 6290 | PARTS SALES BODY SHOP RO Totals: | .00 | | | .00 | * |
| 6310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 6330 | PARTS SALES WHOLESALE Totals: | .00 | | | .00 | * |
| 6710 | LABOR GROSS Totals: | .00 | | | .00 | * |
| Cogs Totals: | | .00 | 1873880.62 | -214682.87 | 1659197.75 | ** |
| 5100 | FINANCE CONTR INCOME USED Totals: | .00 | 22343.36 | -55386.81 | -33043.45 | * |
| 9300 | OTHER INCOME Totals: | .00 | 14.78 | -142.13 | -127.35 | * |
| 9301 | INSPECTION FEES Totals: | .00 | | -1406.00 | -1406.00 | * |
| 9303 | DMV FEES Totals: | .00 | | | .00 | * |
| 9304 | DOC FEES/INCOME Totals: | .00 | | -6550.00 | -6550.00 | * |
| 9390 | EXCHANGE Totals: | .00 | | | .00 | * |
| 99999 | VOIDS Totals: | .00 | | | .00 | * |
| Other Income Totals: | | .00 | 22358.14 | -63484.94 | -41126.80 | ** |
| 7200 | COMM & INCENT SLSMEN USED Totals: | .00 | 16499.85 | | 16499.85 | * |
| 7230 | POLICY Totals: | .00 | 2078.61 | | 2078.61 | * |
| 7231 | ENTERPRISE RENT A CAR Totals: | .00 | | | .00 | * |
| 7232 | MISC EXP Totals: | .00 | | | .00 | * |
| 7233 | AMERICAN EXPRESS STATEMNT Totals: | .00 | | | .00 | * |
| 7256 | ADVERTISING USED Totals: | .00 | | | .00 | * |
| 7270 | SALARIES SALESMEN USED Totals: | .00 | 24165.80 | | 24165.80 | * |
| 7280 | USED SALES MANAGER Totals: | .00 | | | .00 | * |
| 7300 | SALARIES OTHER USED Totals: | .00 | 10576.00 | | 10576.00 | * |
| 7310 | ADVERTISING USED Totals: | .00 | 15057.40 | -4318.15 | 10739.25 | * |
| 7320 | EQUIPMENT RENTAL USED Totals: | .00 | | | .00 | * |
| 7380 | INTEREST FLOOR PLAN USED Totals: | .00 | 10815.08 | | 10815.08 | * |
| 7436 | ADVERTISING USED Totals: | .00 | | | .00 | * |
| 7460 | COMM & INCENT F&I USED Totals: | .00 | 22468.37 | | 22468.37 | * |
| 8000 | SALARIES GENERAL MANAGER Totals: | .00 | 39759.95 | | 39759.95 | * |
| 8020 | SALARIES ADMINISTRATIVE Totals: | .00 | 12612.00 | | 12612.00 | * |
| 8040 | EMPLOYEE BENEFITS Totals: | .00 | 5016.23 | | 5016.23 | * |
| 8041 | AFLAC Totals: | .00 | | | .00 | * |
| 8100 | PAYROLL TAXES Totals: | .00 | 6856.31 | | 6856.31 | * |
| 8300 | RENT & LEASE EXPENSE Totals: | .00 | 31982.72 | | 31982.72 | * |
| 8380 | INSURANCE - BUILDING/CARS Totals: | .00 | | | .00 | * |
| 8400 | REAL ESTATE TAXES Totals: | .00 | | | .00 | * |
| 8420 | REPAIRS & MAINTENANCE Totals: | .00 | | | .00 | * |
| 8500 | HEAT/LIGHT/POWER/WATER Totals: | .00 | 7446.10 | -461.11 | 6984.99 | * |
| 8520 | TELEPHONE Totals: | .00 | 1827.93 | | 1827.93 | * |
| 8540 | TAXES EXCL REAL EST & INC Totals: | .00 | 1218.09 | -1218.09 | .00 | * |
| 8600 | INSURANCE OFFICERS' LIFE Totals: | .00 | | | .00 | * |
| 8620 | INSURANCE OTHER Totals: | .00 | | | .00 | * |
| 8621 | CONS RISK/WORKER COMP Totals: | .00 | 528.00 | | 528.00 | * |
| 8640 | OFFICE SUPPLIES OTHER Totals: | .00 | 662.99 | | 662.99 | * |
| 8641 | POSTAGE Totals: | .00 | | | .00 | * |
| 8642 | COPIER LEASE EXPENSES Totals: | .00 | | | .00 | * |
| 8660 | OUTSIDE SERVICES Totals: | .00 | 5617.17 | | 5617.17 | * |

Case 2:23-cv-06188-JMW Document 553-13 Filed 09/04/26 Page 31 of 37 PageID #: 24016

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 8660B | COMMISSIONS NY NET WORTH Totals: | .00 | | | .00 | * |
| 8661 | CREDIT CARD CHARGES Totals: | .00 | 1107.78 | | 1107.78 | * |
| 8662 | COMPANY VEHICLE EXPENSE Totals: | .00 | 258.68 | | 258.68 | * |
| 8664 | LEGAL/AUDIT FEES Totals: | .00 | 900.00 | | 900.00 | * |
| 8665 | CARFAX FEES Totals: | .00 | 2217.81 | | 2217.81 | * |
| 8666 | MANAGEMENT FEES Totals: | .00 | 32950.00 | | 32950.00 | * |
| 8680 | DATA PROCESSING Totals: | .00 | 15872.25 | | 15872.25 | * |
| 8700 | SERVICE SUPPLIES Totals: | .00 | | | .00 | * |
| 8720 | BAD DEBTS Totals: | .00 | | | .00 | * |
| 8760 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8765 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8770 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8780 | EQUIPTMENT & VEHICLE MAIT Totals: | .00 | | | .00 | * |
| 8820 | MISC EXP Totals: | .00 | | | .00 | * |
| 8888 | OUTSIDE SERVICES Totals: | .00 | | | .00 | * |
| 8900 | DEALER SALARY Totals: | .00 | | | .00 | * |
| Expense Totals: | | .00 | 268495.12 | -5997.35 | 262497.77 | ** |
| All Account Totals: | | | 14729132.84 | -14729132.84 | .00 | *** |
| Profit/Loss: | | | | | -2921.39 | |

GL3300R NORTHSHORE MOTOR LEASING 3/08/24 13:45:29
WKWUN1 Document Inquiry PAGE 1

| Document | Date | Jrn | Account | Control | Reference | Amount | Description |
|---|---|---|---|---|---|---|---|
| GJE022622 | 2/27/22 | GJE | 1001P | GJE022622 | GJE022622 | 2705211.00 | JONES |
| GJE022622 | 2/27/22 | GJE | 1030 | 999999 | GJE022622 | 85123.00 | JONES |
| GJE022622 | 2/27/22 | GJE | 1110C | GJE022622 | GJE022622 | 31200.00 | JONES |
| GJE022622 | 2/27/22 | GJE | 1110C | GJE022622 | GJE022622 | -477034.35 | JONES |
| GJE022622 | 2/27/22 | GJE | 1550W | GJE022622 | GJE022622 | -1104492.00 | JONES |
| GJE022622 | 2/27/22 | GJE | 2101 | GJE022622 | GJE022622 | 28800.00 | JONES |
| GJE022622 | 2/27/22 | GJE | 2103 | GJE022622 | GJE022622 | 4585.00 | JONES |
| GJE022622 | 2/27/22 | GJE | 2300B | N2070 | GJE022622 | -9264.00 | JONES |
| GJE022622 | 2/27/22 | GJE | 2315C | GJE022622 | GJE022622 | 23000.00 | JONES |
| GJE022622 | 2/27/22 | GJE | 2810 | GJE022622 | GJE022622 | -1114420.65 | JONES |
| GJE022622 | 2/27/22 | GJE | 4700 | GJE022622 | GJE022622 | -33385.00 | JONES |
| GJE022622 | 2/27/22 | GJE | 4700 | GJE022622 | GJE022622 | -85123.00 | JONES |
| GJE022622 | 2/27/22 | GJE | 4710 | GJE022622 | GJE022622 | -31200.00 | JONES |
| GJE022622 | 2/27/22 | GJE | 6140 | GJE022622 | GJE022622 | -23000.00 | JONES |

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| AMEX | AMERICAN EXPRESS STATMNT Totals: | .00 | | | .00 | * |
| 1000 | PETTY CASH Totals: | 300.00 | | | 300.00 | * |
| 1001 | CHASE MAIN Totals: | 243.81 | | -2455.08 | -2211.27 | * |
| 1001A | CHASE NEW MAIN Totals: | -1961998.85 | 1903116.34 | -2556248.33 | -2615130.84 | * |
| 1001P | PEOPLES BANK # 3 Totals: | 2458642.00 | 2705211.00 | -2458642.00 | 2705211.00 | * |
| 1001T | TD BANK PAYROLL(1001PW) Totals: | .00 | | | .00 | * |
| 1001W | TD BANK MAIN ACCT Totals: | .00 | | | .00 | * |
| 1002 | CHASE CREDIT CARD Totals: | 25000.00 | | | 25000.00 | * |
| 1002W | CREDIT CARD ACCOUNT Totals: | 71493.08 | 136547.00 | -127101.41 | 80938.67 | * |
| 1003 | CHASE Totals: | .00 | | | .00 | * |
| 1003W | PAYROLL ACCOUNT Totals: | .00 | | | .00 | * |
| 1004 | CHASE MISC Totals: | .00 | | | .00 | * |
| 1005 | CHASE DMV Totals: | 804.49 | | | 804.49 | * |
| 1006 | CASH CLEARING Totals: | 100.00 | | | 100.00 | * |
| 1006A | NEW CASH CLEARING Totals: | .00 | | | .00 | * |
| 1006B | CREDIT CARD CLEARING Totals: | .00 | | | .00 | * |
| 1007 | UEA PREMIER Totals: | .00 | | | .00 | * |
| 1008 | OTHER Totals: | .00 | 205374.00 | -130406.00 | 74968.00 | * |
| 1009 | CHASE SPECIAL Totals: | .00 | | | .00 | * |
| 1009A | TD BANK Totals: | .00 | | | .00 | * |
| 1009B | UEA PREMIER CHARGEBACK Totals: | .00 | | | .00 | * |
| 1030 | CONTRACTS IN TRANSIT Totals: | 51283.33 | 1277310.19 | -1148524.49 | 180069.03 | * |
| 1110 | CASH ON DELIVERY Totals: | -430876.45 | 646910.10 | -368716.75 | -152683.10 | * |
| 1110B | INTER COMPANY TRANSFERS Totals: | .00 | | | .00 | * |
| 1110C | DUE FROM SUNRISE Totals: | 27386.11 | 680480.47 | -477034.35 | 230832.23 | * |
| 1111 | PROMMISSARY NOTE Totals: | 23000.00 | | -3833.00 | 19167.00 | * |
| 1111A | PROMISSARY NOTE Totals: | .00 | | | .00 | * |
| 1112 | PROMISSARY NOTE Totals: | .00 | | | .00 | * |
| 1120A | A/R AMEX Totals: | 39374.00 | | -39274.00 | 100.00 | * |
| 1120M | A/R MC/VISA Totals: | .00 | | | .00 | * |
| 1130 | ACCOUNTS RECEIVABLE Totals: | .00 | | | .00 | * |
| 1131 | WARRANTY $ RECEIVABLE Totals: | .00 | | | .00 | * |
| 1280 | FINANCE RESERVES Totals: | 21546.29 | 50709.32 | -39455.56 | 32800.05 | * |
| 1280A | RESERVE FOR UEA Totals: | .00 | | | .00 | * |
| 1280B | RESERVE FOR MIKE'S DEALS Totals: | .00 | | | .00 | * |
| 1280T | FINANCE RESERVE - TD BANK Totals: | .00 | | | .00 | * |
| 1281 | FINANCE RESERVE - CAP 1 Totals: | .00 | | | .00 | * |
| 1282 | FIN RES - CITIFINANCIAL Totals: | .00 | | | .00 | * |
| 1283 | FINANCE RESERVE - MCU Totals: | .00 | | | .00 | * |
| 1284 | FINANCE RESERVE - CHASE Totals: | .00 | | | .00 | * |
| 1285 | FINANCE RESERVE - SANT Totals: | .00 | | | .00 | * |
| 1286 | FINANCE RESERVE - ALLY Totals: | .00 | | | .00 | * |
| 1287 | FINANCE RESERVE - KEYBANK Totals: | .00 | | | .00 | * |
| 1288 | FIN RES - WELLS FARGO Totals: | .00 | | | .00 | * |
| 1289 | RESERVE BBT Totals: | .00 | | | .00 | * |
| 1290 | DOUBTFUL RESERVES Totals: | .00 | | | .00 | * |
| 1300 | UCWD HOLDING ACCOUNT Totals: | .00 | | | .00 | * |
| 1350 | USED CAR INVENTORY Totals: | 4528579.57 | 2218398.33 | -2036105.35 | 4710872.55 | * |
| 1350C | NON-FP INVENTORY Totals: | .00 | | | .00 | * |
| 1351 | USED VEH WRITEDOWNS Totals: | .00 | | | .00 | * |
| 1400 | PARTS INVENTORY Totals: | 3993.44 | | | 3993.44 | * |
| 1520 | FUEL, OIL, AND GREASE Totals: | .00 | | | .00 | * |
| 1530 | PREPAID RENT Totals: | .00 | | | .00 | * |
| 1540 | SUBLET REPAIRS Totals: | .00 | | | .00 | * |
| 1550 | PREPAID EXPENSES Totals: | .00 | | | .00 | * |
| 1550W | YEAR END WRITE-OFF Totals: | 32713.00 | 1192147.00 | -1164609.00 | 60251.00 | * |
| 1560 | SECURITY DEPOSITS Totals: | .00 | | | .00 | * |
| 1570 | WORK IN PROCESS Totals: | .00 | | | .00 | * |
| 1721 | OFFICE EQUIP & SIGNS Totals: | 3149.97 | | | 3149.97 | * |
| 1722 | EQUIP COMPANY VEHICLES Totals: | 4999.99 | | | 4999.99 | * |
| 1723 | COMPRESSOR Totals: | 3166.42 | | | 3166.42 | * |
| 1724 | ACCUM DEPR- F & F Totals: | -3166.42 | | | -3166.42 | * |
| 1726 | ACC DEPR - OFF FX & SIGNS Totals: | .00 | | | .00 | * |
| 1730 | LSHOLDS & LSEHOLD IMPR Totals: | .00 | | | .00 | * |
| 1735 | ACC AMORT LSEHOLD/IMPR Totals: | .00 | | | .00 | * |
| 1810 | REC OFFICE & EMPLOYESS Totals: | .00 | | | .00 | * |
| 1833 | ORGANIZATION EXPENSE Totals: | .00 | | | .00 | * |
| 1834 | ACCUM AMORT ORGANIZ EXPS Totals: | .00 | | | .00 | * |
| 1835 | 13TH MONTH Totals: | .00 | | | .00 | * |
| 2102 | ESTIMATED RO'S Totals: | .00 | | | .00 | * |
| 2151 | NASSAU SALES TAX 8.625% Totals: | .00 | | | .00 | * |
| 2315A | SERVICE CTRS ERROR Totals: | .00 | | | .00 | * |
| Asset Totals: | | 4899733.78 | 11016203.75 | -10552405.32 | 5363532.21 | ** |

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 2010 | USED FLOORPLAN Totals: | -3477265.50 | 1229129.38 | -1681913.01 | -3930049.13 | * |
| 2014 | A/P BEST FORD Totals: | .00 | | | .00 | * |
| 2100 | ACCOUNTS PAYABLE Totals: | -4340.00 | 17765.05 | -13425.05 | .00 | * |
| 2100A | LOAN DUE ISLAND AUTO Totals: | .00 | | | .00 | * |
| 2100C | SALES COMMISSIONS Totals: | .00 | | | .00 | * |
| 2100I | NOSH & SUN INTER-COMPANY Totals: | .00 | | | .00 | * |
| 2101 | PK TO THE FUTURE Totals: | .00 | 48000.00 | -49000.00 | -1000.00 | * |
| 2101A | SPECIAL PACK Totals: | .00 | | | .00 | * |
| 2101I | INTERCOMPANY Totals: | .00 | | | .00 | * |
| 2103 | TRANSPORTATION Totals: | .00 | 9585.00 | -9585.00 | .00 | * |
| 2104 | BUYERS' FEES Totals: | -.01 | | -.04 | -.05 | * |
| 2105 | STANDARD JOURNAL ENTRY Totals: | .00 | | | .00 | * |
| 2120 | EMPLOYEE DEDUCTS.PAY. NAD Totals: | .00 | | | .00 | * |
| 2130 | EMPLOYEE INC TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2131 | EMPLOYEE STATE INCOME W/H Totals: | .00 | | | .00 | * |
| 2132 | DISABILITY DEDUCTIONS Totals: | .00 | | | .00 | * |
| 2133 | NYS FAMILY LEAVE DEDUCTIO Totals: | .00 | | | .00 | * |
| 2140 | FICA TAX WITHHELD Totals: | .00 | | | .00 | * |
| 2145 | PARTS AND SERVICE SALES TAX Totals: | .00 | | | .00 | * |
| 2150 | NYC SALES TAX 8.875% Totals: | -2339.09 | 16556.34 | -26583.41 | -12366.16 | * |
| 2152 | PROMPTAX PAYMENT PENDING Totals: | .00 | | | .00 | * |
| 2153 | SUFFOLK SALES TAX 8.625% Totals: | -17277.75 | 26370.31 | -30889.09 | -21796.53 | * |
| 2154 | PUTNAM SALESTAX 8.375% Totals: | .00 | | | .00 | * |
| 2155 | YONKERS SALES TAX 8.875% Totals: | .00 | | | .00 | * |
| 2156 | ROCKLAND SALES TAX 8.125% Totals: | .00 | | | .00 | * |
| 2157 | ALBANY SALES TAX 8.000% Totals: | .00 | 2400.00 | -2400.00 | .00 | * |
| 2158 | OUT OF STATE SALES TAX Totals: | -31894.03 | 23616.08 | -10958.83 | -19236.78 | * |
| 2159 | NASSAU SALESTAX 8.625% Totals: | .00 | 5225.03 | -9424.54 | -4199.51 | * |
| 2162 | SALES TAX OTHER NEW YORK Totals: | -4698.09 | 4698.09 | -3010.14 | -3010.14 | * |
| 2205 | INCOME TAXES CURRENT YR Totals: | -3000.00 | | | -3000.00 | * |
| 2300 | CUSTOMER DEPOSITS Totals: | -51942.97 | 271180.00 | -311694.00 | -92456.97 | * |
| 2300A | DEPOSITS OTHER Totals: | .00 | | | .00 | * |
| 2300B | COD MONEY DUE Totals: | .00 | 7064.00 | -10264.00 | -3200.00 | * |
| 2310 | LIEN PAYOFFS Totals: | -42946.00 | 220804.03 | -220583.03 | -42725.00 | * |
| 2314 | WE OWE Totals: | .00 | | | .00 | * |
| 2315 | EXT WARRANTY PAYABLE Totals: | -75503.35 | 113968.00 | -103186.46 | -64721.81 | * |
| 2315B | TIRE & WHEEL Totals: | -16253.00 | | | -16253.00 | * |
| 2315C | WARRANTY ADVANCE Totals: | -388500.00 | 23000.00 | | -365500.00 | * |
| 2315D | NORTHSHOREP Totals: | .00 | | | .00 | * |
| 2315R | CANCELLED WARRANTY DUE Totals: | .00 | | | .00 | * |
| 2315T | ACCRUED TIRE DISPOSAL FEE Totals: | .00 | | | .00 | * |
| 2320 | REGISTRATION FEES Totals: | -15139.17 | 7477.19 | -10945.83 | -18607.81 | * |
| 2410 | ACCRUED PAYROLL Totals: | .00 | | | .00 | * |
| 2420 | ACCRUED INSURANCE Totals: | .00 | | | .00 | * |
| 2421 | ACCRUED INTEREST Totals: | .00 | | | .00 | * |
| 2423 | ACCRUED ADVERTISING Totals: | .00 | | | .00 | * |
| 2510 | NOTES PAY-LNG TERM DEBT Totals: | .00 | | | .00 | * |
| 2511 | NOTES PAY-LNG TERM DEBT Totals: | -934589.08 | | | -934589.08 | * |
| 2512 | LOAN DUE ANTHONY DEO Totals: | .00 | | | .00 | * |
| 2801 | COMMON STOCK Totals: | .00 | | | .00 | * |
| 2802 | OTHER CAPITAL Totals: | .00 | | | .00 | * |
| 2810 | RETAINED EARNINGS Totals: | 108875.65 | 1114421.00 | -1114420.65 | 108876.00 | * |
| 2820 | SHAREHOLDER DISTRIBUTION Totals: | 60000.00 | | | 60000.00 | * |
| Liability Totals: | | -4896812.39 | 3141259.50 | -3608283.08 | -5363835.97 | ** |
| 3700 | SLS - RTL USED CARS Totals: | -1182011.00 | | -949372.00 | -2131383.00 | * |
| 3710 | SLS - WHOLESALE Totals: | -583858.11 | | -976174.47 | -1560032.58 | * |
| 5000 | CUST LABOR SALES-MECHANICAL Totals: | .00 | | | .00 | * |
| 5020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 5080 | INTERNAL LABOR SALES Totals: | .00 | | | .00 | * |
| 5140 | SLS - EXT SVC WARRANTY Totals: | -117621.00 | | -124281.00 | -241902.00 | * |
| 5141 | BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 5160 | ALL OTHER F&I PRODUCTS Totals: | .00 | | | .00 | * |
| 5161 | TIRE & WHEEL PROD Totals: | .00 | | | .00 | * |
| 5162 | CARWASH PROD Totals: | .00 | | | .00 | * |
| 5163 | NORTHSHORE PK Totals: | .00 | | | .00 | * |
| 5200 | PARTS SALES MECHANICAL RO Totals: | .00 | | | .00 | * |
| 5220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 5260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 5280 | SALES-FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 5290 | PARTS SALES BODY SHOP Totals: | .00 | | | .00 | * |
| 5310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 5330 | PARTS SALES WHOLESALES Totals: | .00 | | | .00 | * |
| Sale Totals: | | -1883490.11 | | -2049827.47 | -3933317.58 | ** |

Case 2:23-cv-06188-JMW Document 553-13 Filed 09/04/26 Page 35 of 37 PageID #: 24020

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 4700 | COS - RTL USED C O S Totals: | 1067338.94 | 1019031.34 | -161863.27 | 1924507.01 | * |
| 4701 | ANTHONY Totals: | .00 | | | .00 | * |
| 4702 | USED VEHICLE WRITE DOWN Totals: | .00 | | | .00 | * |
| 4705 | DEAL BANK FEE Totals: | .00 | | | .00 | * |
| 4706 | IN HOUSE REBATE Totals: | .00 | | | .00 | * |
| 4707 | SHORT COD Totals: | .00 | | | .00 | * |
| 4708 | BIRD DOG/ CUSTOMER REWARD Totals: | .00 | | | .00 | * |
| 4709 | BANK EQUIP CHGBK Totals: | .00 | | | .00 | * |
| 4710 | COS - WHOLESALE Totals: | 574343.31 | 965846.50 | -31200.00 | 1508989.81 | * |
| 4720 | INTERNAL Totals: | .00 | | | .00 | * |
| 4890 | USED VEH CHARGE BACKS Totals: | .00 | | | .00 | * |
| 6000 | CUSTOMER LABOR SALES-MECHANICA Totals: | .00 | | | .00 | * |
| 6020 | SERVICE CONTRACT LABOR SALES Totals: | .00 | | | .00 | * |
| 6080 | INTERNAL LABOR SALES Totals: | .00 | | | .00 | * |
| 6100 | SUBLET REPAIR SALES Totals: | .00 | | | .00 | * |
| 6110 | UNAPPLIED LABOR Totals: | .00 | | | .00 | * |
| 6140 | COS - EXT SVC WARRANTY Totals: | 17515.50 | 103241.00 | -53705.21 | 67051.29 | * |
| 6141 | C/S BANK PAID EXT WARR Totals: | .00 | | | .00 | * |
| 6160 | ALL OTHER F&I PRODUCTS Totals: | .00 | | | .00 | * |
| 6161 | C/S TIRE Totals: | .00 | | | .00 | * |
| 6162 | C/S CARWASH Totals: | .00 | | | .00 | * |
| 6163 | C/S NORTHSORE PK Totals: | .00 | | | .00 | * |
| 6200 | PARTS SALES-MECHANICAL RO Totals: | .00 | | | .00 | * |
| 6220 | PARTS SALES SERVICE CONTRACT Totals: | .00 | | | .00 | * |
| 6260 | PARTS SALES INTERNAL RO Totals: | .00 | | | .00 | * |
| 6280 | SALES FUEL,OIL & GREASE Totals: | .00 | | | .00 | * |
| 6290 | PARTS SALES BODY SHOP RO Totals: | .00 | | | .00 | * |
| 6310 | PARTS SALES COUNTER RETAIL Totals: | .00 | | | .00 | * |
| 6330 | PARTS SALES WHOLESALE Totals: | .00 | | | .00 | * |
| 6710 | LABOR GROSS Totals: | .00 | | | .00 | * |
| Cogs Totals: | | 1659197.75 | 2088118.84 | -246768.48 | 3500548.11 | ** |
| 5100 | FINANCE CONTR INCOME USED Totals: | -33043.45 | 18040.00 | -63286.61 | -78290.06 | * |
| 9300 | OTHER INCOME Totals: | -127.35 | 608.72 | -111.70 | 369.67 | * |
| 9301 | INSPECTION FEES Totals: | -1406.00 | | -1221.00 | -2627.00 | * |
| 9303 | DMV FEES Totals: | .00 | | | .00 | * |
| 9304 | DOC FEES/INCOME Totals: | -6550.00 | | -5775.00 | -12325.00 | * |
| 9390 | EXCHANGE Totals: | .00 | | | .00 | * |
| 99999 | VOIDS Totals: | .00 | | | .00 | * |
| Other Income Totals: | | -41126.80 | 18648.72 | -70394.31 | -92872.39 | ** |
| 7200 | COMM & INCENT SLSMEN USED Totals: | 16499.85 | 18327.98 | | 34827.83 | * |
| 7230 | POLICY Totals: | 2078.61 | 2144.02 | | 4222.63 | * |
| 7231 | ENTERPRISE RENT A CAR Totals: | .00 | | | .00 | * |
| 7232 | MISC EXP Totals: | .00 | | | .00 | * |
| 7233 | AMERICAN EXPRESS STATEMNT Totals: | .00 | | | .00 | * |
| 7256 | ADVERTISING USED Totals: | .00 | | | .00 | * |
| 7270 | SALARIES SALESMEN USED Totals: | 24165.80 | 19850.00 | | 44015.80 | * |
| 7280 | USED SALES MANAGER Totals: | .00 | | | .00 | * |
| 7300 | SALARIES OTHER USED Totals: | 10576.00 | 12380.00 | | 22956.00 | * |
| 7310 | ADVERTISING USED Totals: | 10739.25 | 7166.00 | | 17905.25 | * |
| 7320 | EQUIPMENT RENTAL USED Totals: | .00 | | | .00 | * |
| 7380 | INTEREST FLOOR PLAN USED Totals: | 10815.08 | 9900.55 | | 20715.63 | * |
| 7436 | ADVERTISING USED Totals: | .00 | | | .00 | * |
| 7460 | COMM & INCENT F&I USED Totals: | 22468.37 | 32435.63 | | 54904.00 | * |
| 8000 | SALARIES GENERAL MANAGER Totals: | 39759.95 | 39994.08 | | 79754.03 | * |
| 8020 | SALARIES ADMINISTRATIVE Totals: | 12612.00 | 12920.00 | | 25532.00 | * |
| 8040 | EMPLOYEE BENEFITS Totals: | 5016.23 | 2575.63 | | 7591.86 | * |
| 8041 | AFLAC Totals: | .00 | | | .00 | * |
| 8100 | PAYROLL TAXES Totals: | 6856.31 | 6480.39 | | 13336.70 | * |
| 8300 | RENT & LEASE EXPENSE Totals: | 31982.72 | 31982.72 | | 63965.44 | * |
| 8380 | INSURANCE - BUILDING/CARS Totals: | .00 | | | .00 | * |
| 8400 | REAL ESTATE TAXES Totals: | .00 | | | .00 | * |
| 8420 | REPAIRS & MAINTENANCE Totals: | .00 | 1800.00 | | 1800.00 | * |
| 8500 | HEAT/LIGHT/POWER/WATER Totals: | 6984.99 | 2428.17 | | 9413.16 | * |
| 8520 | TELEPHONE Totals: | 1827.93 | | | 1827.93 | * |
| 8540 | TAXES EXCL REAL EST & INC Totals: | .00 | | | .00 | * |
| 8600 | INSURANCE OFFICERS' LIFE Totals: | .00 | | | .00 | * |
| 8620 | INSURANCE OTHER Totals: | .00 | | | .00 | * |
| 8621 | CONS RISK/WORKER COMP Totals: | 528.00 | 2432.11 | | 2960.11 | * |
| 8640 | OFFICE SUPPLIES OTHER Totals: | 662.99 | 1185.50 | | 1848.49 | * |
| 8641 | POSTAGE Totals: | .00 | | | .00 | * |
| 8642 | COPIER LEASE EXPENSES Totals: | .00 | | | .00 | * |
| 8660 | OUTSIDE SERVICES Totals: | 5617.17 | 6743.33 | | 12360.50 | * |

Case 2:23-cv-06188-JMW Document 553-13 Filed 09/04/26 Page 36 of 37 PageID #: 24021

| Account | Description | Beg Bal | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 8660B | COMMISSIONS NY NET WORTH Totals: | .00 | | | .00 | * |
| 8661 | CREDIT CARD CHARGES Totals: | 1107.78 | 1767.41 | | 2875.19 | * |
| 8662 | COMPANY VEHICLE EXPENSE Totals: | 258.68 | | | 258.68 | * |
| 8664 | LEGAL/AUDIT FEES Totals: | 900.00 | 11925.00 | | 12825.00 | * |
| 8665 | CARFAX FEES Totals: | 2217.81 | 2217.81 | | 4435.62 | * |
| 8666 | MANAGEMENT FEES Totals: | 32950.00 | 32400.00 | | 65350.00 | * |
| 8680 | DATA PROCESSING Totals: | 15872.25 | 4391.52 | | 20263.77 | * |
| 8700 | SERVICE SUPPLIES Totals: | .00 | | | .00 | * |
| 8720 | BAD DEBTS Totals: | .00 | | | .00 | * |
| 8760 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8765 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8770 | EQUIPTMENT DEPRECIATION Totals: | .00 | | | .00 | * |
| 8780 | EQUIPTMENT & VEHICLE MAIT Totals: | .00 | | | .00 | * |
| 8820 | MISC EXP Totals: | .00 | | | .00 | * |
| 8888 | OUTSIDE SERVICES Totals: | .00 | | | .00 | * |
| 8900 | DEALER SALARY Totals: | .00 | | | .00 | * |
| Expense Totals: | | 262497.77 | 263447.85 | | 525945.62 | ** |
| All Account Totals: | | | 16527678.66 | -16527678.66 | .00 | *** |
| Profit/Loss: | | | | | 3225.15 | |

GL3300R NORTHSHORE MOTOR LEASING 3/18/24 21:20:25
WKWUN1 Document Inquiry PAGE 1

| Document | Date | Jrn | Account | Control | Reference | Amount | Description |
|---|---|---|---|---|---|---|---|
| GJE042722 | 4/27/22 | GJE | 1001P | GJE042722 | GJE042722 | 2587114.00 | JONES |
| GJE042722 | 4/27/22 | GJE | 1550W | GJE042722 | GJE042722 | -1464118.00 | JONES |
| GJE042722 | 4/27/22 | GJE | 2100 | NORTH | GJE042722 | 50000.00 | JONES |
| GJE042722 | 4/27/22 | GJE | 2300B | GJE042722 | GJE042722 | -46516.75 | JONES |
| GJE042722 | 4/27/22 | GJE | 2315 | GJE042722 | GJE042722 | 37941.40 | JONES |
| GJE042722 | 4/27/22 | GJE | 2810 | GJE042722 | GJE042722 | -1114420.65 | JONES |
| GJE042722 | 4/27/22 | GJE | 4700 | GJE042722 | GJE042722 | -50000.00 | JONES |