EXHIBIT “45”

# 2022 FORD MOTOR COMPANY DEALER FINANCIAL STATEMENT PAGE 1

| | | | |
|---|---|---|---|
| P & A CODE | #N/A | DEALER | NORTHSHORE MOTOR LEASING LLC |
| PERIOD OF | 10 2022 | ADDRESS | 180 MICHAEL DR |
| MONTH ENDED | October 31, 2022 | CITY/STATE/PROVINCE ZIP/POSTAL CODE | SYOSSET, NY 11791 |
| REC'D | 0 | SALES CODE | #N/A |

## Assets

| Line | Item | Amount |
|---|---|---|
| 1 | CASH — ON HAND, IN BANK | 86,159 |
| 2 | CASH — MONEY MARKET / DEPOSIT | - |
| 3 | FINANCE CONTRACTS — NEW | - |
| 4 | FINANCE CONTRACTS — USED | 5,390 |
| 5 | MARKETABLE SECURITIES | - |
| 6 | NOTES RECEIVABLE | - |
| 7 | DISC NOTES RECEIVABLE (NON US) | - |
| 8 | ACCOUNTS RECEIVABLE — VEHICLE | 264,224 |
| 9 | ACCOUNTS RECEIVABLE — PARTS BODY SERVICE | - |
| 10 | ACCOUNTS RECEIVABLE — OTHER | 100 |
| 11 | INCOME TAX REFUND | - |
| 12 | FORD REC — W & P CLAIMS | - |
| 13 | FORD REC — VEHICLE HOLDBACK | - |
| 14 | FORD REC — INCENTIVES | - |
| 15 | Lincoln Support / Ford Support / CSR (FOC) | - |
| 16 | JOBBER INCENTIVES/FSP/FLOOR PLAN ASSISTANCE/OTHER | - |
| 17 | FINANCE RECEIVABLES - CURRENT | 1,876 |
| 18 | ALLOWANCE - DOUBTFUL RECEIVABLES | - |
| 19 | NEW — CARS (FORD / LINC / OTHER) | - |
| 20 | NEW — SUV (FORD / LINC / OTHER) | - |
| 21 | NEW — TRUCKS (FORD / LINC / OTHER) | - |
| 22 | NEW — DEMOS (FORD / LINC / OTHER) | - |
| 23 | USED — NON CERTIFIED — CARS (60 DAYS) | 4,265,763 |
| 24 | USED — NON CERTIFIED — SUV/TRUCKS (60 DAYS) | - |
| 25 | USED — CERTIFIED (Franchise Only) — CARS | - |
| 26 | USED — CERTIFIED (Franchise Only) — SUV/TRUCKS | - |
| 27 | REMARKETED VEHICLES — CARS (60 DAYS) | - |
| 28 | REMARKETED VEHICLES — SUV/TRUCKS (60 DAYS) | - |
| 29 | PARTS INV. — FORD/MCO 3,993; NON FORD/MCO - | 3,993 |
| 30 | ALLOWANCE - PARTS INVENTORY ADJUSTMENTS | - |
| 31 | OTHER INVENTORIES (MEMO: WORK IN PROC. -) | - |
| 32 | LIFO INVENTORY RESERVE — NEW / USED | - |
| 33 | LIFO INVENTORY RESERVE — PARTS | - |
| 34 | PREPAID EXPENSES | 165,711 |
| 35 | TOTAL CURRENT ASSETS | 4,793,216 |
| 36 | LEASED VEHICLES - NET | - |
| 37 | RENTAL VEHICLES - NET | - |
| 38 | LAND AND IMPROVEMENTS - NET | - |
| 39 | BUILDINGS — COST | - |
| 40 | BUILDINGS — DEPRECIATION | - |
| 41 | EQUIPMENT — COST | 11,316 |
| 42 | EQUIPMENT — DEPRECIATION | (3,166) |
| 43 | LEASEHOLDS — COST | - |
| 44 | LEASEHOLDS — AMORTIZED | - |
| 45 | FINANCE RECEIVABLES DEFERRED - NET | - |
| 46 | RECEIVABLES - OFFICERS & EMPLOYEES | - |
| 47 | CASH VALUE - LIFE INSURANCE | - |
| 48 | OTHER ASSETS - NET | - |
| 49 | TOTAL ASSETS | 4,801,366 |
| 50 | FROZEN CAPITAL (negative amounts = no frozen capital for dealership) — USED VEHICLE INVENTORY | |
| 51 | PARTS INVENTORY | - |
| 52 | PSB RECEIVABLES | - |

## Liabilities and Net Worth

| Item | Amount |
|---|---|
| NOTES PAYABLE — NEW VEHICLES & DEMOS | - |
| USED VEHICLES - NON CERTIFIED | 2,910,684 |
| CERTIFIED VEHICLES - (FRANCHISE ONLY) | - |
| REMARKETED VEHICLES | - |
| RECREATION VEHICLES | - |
| OTHER - SHORT TERM | - |
| LONG TERM - CURRENT PORTION | - |
| OVERDRAFT/LINES OF CREDIT (LINE OF CREDIT LIMIT 0) | - |
| ACCOUNTS PAYABLE | 152,021 |
| ACCOUNTS PAYABLE - CUSTOMER SALES TAX | 3,035 |
| INCOME TAXES | - |
| CUSTOMER — DEPOSITS | 49,421 |
| CUSTOMER — ACCOMODATIONS-SVC CONT/REP REFUND | 292,067 |
| ACCURED — TAXES | - |
| ACCURED — PAYROLL & BONUSES | - |
| ACCURED — PROFIT SHARING (NON-US) | - |
| ACCURED — OTHER | - |
| DEFERED INTEREST/LEASING INCOME (CURR PORT-NON-US) | - |
| TOTAL CURRENT LIABILITIES | 3,407,228 |
| NEW VEHICLE EQUITY / USED | 1,355,079 |
| NET CASH | 14,285 |
| AVERAGE MONTH TOTAL EXPENSES | 254,921 |
| NET CASH OVER (UNDER) | (240,636) |
| LONG TERM LIABILITIES — MORTGAGES PAYABLE | - |
| NOTES PAYABLES — OFFICERS AND OWNERS | 1,118,486 |
| NOTES PAYABLES — FORD | - |
| NOTES PAYABLES — OTHER | - |
| NOTES PAYABLES — LEASED VEHICLES | - |
| NOTES PAYABLES — RENTAL VEHICLES | - |
| ESTIMATED LIABILITY-REPOSSESSION PURCHASE LOSS | - |
| OTHER LIABILITIES | 12,491 |
| TOTAL LIABILITIES | 4,538,205 |
| NET WORTH — CORPORATION — CAPITAL STOCK | - |
| CAPITAL IN EXCESS OF STOCK PAR VALUE | - |
| RETAINED EARNINGS | (108,876) |
| TREASURY STOCK | - |
| FIXED ASSET REVALUATION (NON US) | - |
| SUB "S" — DIVIDENDS DECLARED | - |
| PARTNERS' OR PROPRIETOR'S — INVESTMENT | - |
| PARTNERS' OR PROPRIETOR'S — DRAWING | - |
| NET INVESTMENT | (108,876) |
| NET PROFIT - AFTER INCOME TAX - YTD | 372,037 |
| NET WORTH | 263,161 |
| TOTAL LIABILITIES & NET WORTH | 4,801,366 |
| RETURN ON INVESTMENT - ROI | - |
| WORKING CAPITAL — ACTUAL | 1,385,988 |
| RECOMMENDED MINIMUM OR GUIDE | - |
| ACTUAL OVER (UNDER) | 1,385,988 |

## Operating Analysis

| Line | | MONTH | YTD | MONTH % TOTAL SALES | YTD % TOTAL SALES |
|---|---|---|---|---|---|
| 54 | TOTAL SALES | 1,274,869 | 22,283,732 | | |
| 55 | TOTAL GROSS | 171,889 | 2,824,616 | 13.5% | 12.7% |
| 56 | TOTAL EXPENSE | 100,713 | 2,549,213 | 7.9% | 11.4% |
| 57 | OPERATING PROFIT | 71,176 | 275,403 | 5.6% | 1.2% |
| 58 | ADDIT. & DEDUCT. TO INCOME - BONUSES | 4,954 | 96,634 | 0.4% | 0.4% |
| 59 | PROFIT BEFORE INCOME TAX | 76,130 | 372,037 | 6.0% | 1.7% |

## Accounts Receivable Aging

| | CURRENT | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|
| VEHICLE ACCOUNTS | - | - | - | - |
| PARTS ACCOUNTS | - | - | - | - |
| SERVICE ACCOUNTS | - | - | - | - |
| BODY ACCOUNTS | - | - | - | - |
| WARR. RECEIVABLES | - | - | - | - |
| FORD INCENTIVES | - | - | - | - |
| NOTES RECEIV. | - | - | - | - |

DEALER NORTHSHORE MOTOR LEASING LLC P&A CODE #N/A SALES CODE #N/A MONTH October-22 PAGE 2

## OPERATING SUMMARY

| | OPERATING SUMMARY | DOLLARS MONTH | DOLLARS YTD | UNITS YTD CAR | UNITS YTD SUV | UNITS YTD TRK | | NEW | USED | PARTS | SERVICE | BODY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | TOTAL SALES | | | N - | N - | N - | M | - | 1,274,869 | - | - | - |
| 2 | | 1,274,869 | 22,283,732 | U 683 | | U - | Y | - | 22,283,732 | - | - | - |
| 3 | TOTAL GROSS | | | % TOTAL GROSS | | | M | - | 171,889 | - | - | - |
| 4 | | 171,889 | 2,824,616 | MONTH | | YTD | Y | - | 2,824,616 | - | - | - |
| 5 | TOTAL SELLING EXPENSE | | | | | | M | - | 49,256 | - | - | - |
| 6 | | 49,256 | 1,088,891 | 28.7% | | 38.6% | Y | - | 1,088,891 | - | - | - |
| 7 | TOTAL SELLING/ ADJUSTED SELLING GROSS | | | | | | M | - | 122,633 | - | - | - |
| 8 | | 122,633 | 1,735,725 | 71.3% | | 61.4% | Y | - | 1,735,725 | - | - | - |
| 9 | TOTAL FIXED EXPENSE | | | | | | M | - | 51,457 | - | - | - |
| 10 | | 51,457 | 1,460,322 | 29.9% | | 51.7% | Y | - | 1,460,322 | - | - | - |
| 11 | DEALER SALARY | | | | | | M | - | - | - | - | - |
| 12 | | - | - | - | | - | Y | - | - | - | - | - |
| 13 | OPERATING PROFIT | | 1046 | | | | M | - | 71,176 | - | - | - |
| 14 | | 71,176 | 275,403 | 41.4% | | 9.8% | Y | - | 275,403 | - | - | - |

| | | | MONTH | YTD | MONTH | YTD |
|---|---|---|---|---|---|---|
| 15 | LEASED VEHICLE | 5300 | - | 1047 - | - | - |
| 16 | RENTAL VEHICLE | 5200 | - | 1048 - | - | - |
| 17 | RECREATIONAL VEHICLE | 9000 | - | 1049 - | - | - |
| 18 | | | | | | |
| 19 | OTHER INVENTORY INCOME | 9050 | - | 1051 - | - | - |
| 20 | ADJ. TO INCOME | 9100 -9600 | 4,954 | 1052 96,634 | 2.9% | 3.4% |
| 21 | FORD MOTOR COMPANY PROGRAMS | | - | 1053 - | - | - |
| 22 | INDEMNITIES (NON US) | 9060 | - | 1054 - | - | - |
| 23 | BONUS DEALER | 9500 | - | 1055 - | - | - |
| 24 | BONUS EMPLOYEE | 9550 | - | 1056 - | - | - |
| 25 | PROFIT BEFORE INCOME TAX | | 76,130 | 1057 372,037 | 44.3% | 13.2% |
| 26 | | | | PNVS | 76,130 | 372,037 |
| 27 | EST. INCOME TAX | 9900 | - | 1059 - | % TOTAL SALES | |
| 28 | PROFIT SHARING (NON US) | 9910 | - | 1060 - | - | - |
| 29 | COMB. CAPITAL/ LEGAL RESERVE (NON US) | 9920 9925 | - | 1061 - | - | - |
| 30 | NET PROFIT AFTER TAX | | 76,130 | 1062 372,037 | 6.0% | 1.7% |

| | | | MONTH | YTD | PNVS | |
|---|---|---|---|---|---|---|
| 31 | | | | | PNVS | |
| 32 | TOTAL OVERHEAD EXP. | | 88,203 | 2,107,805 | 88,203 | ######## |
| 33 | TOTAL P, S, BS GROSS | | - | - | - | - |
| 34 | NET OPERATING COST | | 88,203 | 2,107,805 | 88,203 | ######## |
| 35 | TOTAL | VEHICLE GROSS | 171,889 | 2,824,616 | 171,889 | ######## |
| 36 | TOTAL | VAR. SALES EXP. | 12,510 | 441,408 | 12,510 | 441,408 |
| 37 | TOTAL | VARIABLE GROSS | 159,379 | 2,383,208 | 159,379 | ######## |

| | | MONTH | YTD |
|---|---|---|---|
| 38 | BREAKEVEN UNITS: N.O.C. / VAR. GROSS | | |
| 39 | + DOC FEES + FOMOCO PROGRAMS PN/UVR | - | - |

### ADJUSTMENTS TO INCOME

| ADDITIONS | | MONTH | | YTD |
|---|---|---|---|---|
| CASH DISC. EARNED | 9100 | - | 1309 | - |
| INTEREST INCOME | 9150 | - | 1310 | - |
| DIVIDEND INCOME | 9200 | - | 1311 | - |
| SALES FIXED ASSETS | 9250 | - | 1312 | - |
| OTHER INCOME | 9300 9350 | 4,394 | 1313 | 31,074 |
| DOCUMENTATION FEES | 9370 | 560 | 1314 | 65,560 |
| **DEDUCTIONS** | | | | |
| CASH DISCOUNT | 9400 | - | 1315 | - |
| OTHER | 9450 | - | 1316 | - |
| TOTAL (LINE 20) | | 4,954 | 1317 | 96,634 |

### FORD MOTOR COMPANY PROGRAMS

| | | MONTH | | YTD |
|---|---|---|---|---|
| LINCOLN SUPPORT | 9430 | - | 1414 | - |
| FORD SUPPORT | 9440 | - | 1415 | - |
| AD STANDARDS | 9460 | - | 1416 | - |
| CUSTOMER SATISFACTION RECOGNITION (FoC) | 9620 | - | 1419 | - |
| TOTAL (Line 21) | | - | 1423 | - |

Service Absorption: The Sum of Total Parts, Service & Body Shop Gross Profits DIVIDED By the Sum of Total Fixed Expense Service & Body Shop Sales Expense.

| | MONTH | YTD |
|---|---|---|
| (BENCHMARK IS 85% -- 100%) | - | 0.0% |

### NON-US DEALER ADJUSTMENTS (MEMO)

| | MONTH | | YTD |
|---|---|---|---|
| EXCHANGE RATE ADJUSTMENT | - | 1443 | - |
| MONETARY ADJUSTMENT | - | 1444 | - |
| | MONTH | | YTD |
| TOTAL PAYROLL | - | 1445 | - |

40

41

42

43

44

| | | NEW UNITS CAR | NEW UNITS SUV | NEW UNITS TRUCK | USED UNITS RETAIL CAR | USED UNITS RETAIL SUV/TRUCK | TOTAL VEHICLE INCL WHSL | SELLING/ADJUSTED * SELLING GROSS (000) NEW | USED | PARTS * | SERVICE * | BODY SHOP* | FIXED EXP. (000) | OPT PFT (000) | PFT BIT (000) | NET PROFIT PNVS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | JAN | - | - | - | 38 | - | 64 | - | 160 | - | - | - | 165 | (5) | 3 | - |
| 48 | FEB | - | - | - | 28 | - | 77 | - | 152 | - | - | - | 161 | (10) | (3) | #DIV/0! |
| 49 | MAR | - | - | - | 44 | - | 79 | - | 211 | - | - | - | 148 | 63 | 73 | #DIV/0! |
| 50 | APR | - | - | - | 72 | - | 103 | - | 249 | - | - | - | 161 | 89 | 102 | #DIV/0! |
| 51 | MAY | - | - | - | 76 | - | 88 | - | 292 | - | - | - | 160 | 132 | 142 | #DIV/0! |
| 52 | JUN | - | - | - | 48 | - - | 69 | - | 131 | - | - | - | 191 | (60) | (47) | #DIV/0! |
| 53 | JUL | - | - | - | 41 | - | 49 | - | 107 | - | - | - | 172 | (65) | (52) | #DIV/0! |
| 54 | AUG | - | - | - | 45 | - | 63 | - | 168 | - | - | - | 145 | 23 | 34 | #DIV/0! |
| 55 | SEP | - | - | - | 24 | - | 56 | - | 144 | - | - | - | 106 | 37 | 44 | #DIV/0! |
| 56 | OCT | - | - | - | 8 | - | 35 | - | 123 | - | - | - | 51 | 71 | 76 | #DIV/0! |
| 57 | NOV | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 58 | DEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 59 | CURRENT YTD | - | - | - | 424 | - | 683 | - | 1,736 | - | - | - | 1,460 | 275 | 372 | - |
| 60 | PRIOR YTD | - | - | - | 394 | - | 486 | - | 990 | - | 2 | - | 1,172 | (179) | (102) | (101,641) |

DEALER NORTHSHORE MOTOR LEASING LLC | P & A CODE #N/A | SALES CODE #N/A | MONTH October-22 | PG 4

| # | SALES | GROSS | UNITS | GR PVS | USED VEHICLE DEPARTMENT | CODES | | UNITS | GR PVS | | SALES | | GROSS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 122,685 | 34,268 | 8 | 4,284 | USED CAR RETAIL (NON CERTIFIED) | 3700 3715 3730 3720 3700 3720 | 4004 | 424 | 2,694 | 4006 | 12,965,147 | 4007 | 1,142,199 |
| 2 | - | - | - | - | REMARKETED CAR RETAIL | 3800 3815 3801 | 4024 | - | - | 4026 | - | 4027 | - |
| 3 | - | - | - | - | USED CERTIFIED CAR (FRANCHISE ONLY) | 3830 3835 3831 3836 | 4014 | - | - | 4016 | - | 4017 | - |
| 4 | 122,685 | 34,268 | 8 | 4,284 | TOTAL USED CARS RETAIL | | 4174 | 424 | 2,694 | 4176 | 12,965,147 | 4177 | 1,142,199 |
| 5 | - | - | - | - | USED SUV/LIGHT TRUCK RETAIL (NON CERTIFIED) | 3750 3765 3770 3767 3750 3767 | 4034 | - | - | 4036 | - | 4037 | - |
| 6 | - | - | - | - | USED MEDIUM/HEAVY TRUCK - RETAIL | 3860 3865 3875 3870 3860 3870 | 4054 | - | - | 4056 | - | 4057 | - |
| 7 | - | - | - | - | REMARKETED SUV/TRUCK RETAIL | 3950 3965 3951 3966 | 4064 | - | - | 4066 | - | 4067 | - |
| 8 | - | - | - | - | USED CERTIFIED SUV/TRUCK (FRANCHISE ONLY) | 3970 3975 3971 3976 | 4044 | - | - | 4046 | - | 4047 | - |
| 9 | - | - | - | - | TOTAL USED SUV/TRUCKS RETAIL | | 4184 | - | - | 4186 | - | 4187 | - |
| 10 | | - | | | USED VEHICLE INCENTIVES | 4890 | | | | | | 4077 | - |
| 11 | 122,685 | 34,268 | 8 | 4,284 | TOTAL USED RETAIL | | 4084 | 424 | 2,694 | 4086 | 12,965,147 | 4087 | 1,142,199 |
| 12 | 1,152,184 | 34,499 | 27 | 1,278 | USED CAR WHOLESALE | 3710 | 4094 | 259 | 1,066 | 4096 | 9,318,585 | 4097 | 275,986 |
| 13 | - | - | - | - | REMARKETED CAR WHOLESALE | 3805 | 4104 | - | - | 4106 | - | 4107 | - |
| 14 | - | - | - | - | USED SUV/TRUCK WHOLESALE | 3760 | 4114 | - | - | 4116 | - | 4117 | - |
| 15 | - | - | - | - | REMARKETED SUV/TRUCK WHOLESALE | 3955 | 4124 | - | - | 4126 | - | 4127 | - |
| 16 | | - | | | USED VEHICLE INVENTORY ADJ | 4702 4752 4880 | | | | | | 4137 | - |
| 17 | 1,152,184 | 34,499 | 27 | 1,278 | TOTAL USED WHOLESALE | | 4144 | 259 | 1,066 | 4146 | 9,318,585 | 4147 | 275,986 |
| 18 | 1,274,869 | 68,767 | 35 | 1,965 | TOTAL USED VEHICLES | | 4154 | 683 | 2,076 | 4156 | 22,283,732 | 4157 | 1,418,185 |

| # | UNITS MONTH | UNITS YTD | COST MONTH | COST YTD | COST PER UNIT MONTH | COST PER UNIT YTD | CAR / RECONDITIONING ANALYSIS / TRUCK | UNITS MONTH | UNITS YTD | COST MONTH | COST YTD | COST PER UNIT MONTH | COST PER UNIT YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | - | 4251 - | - | 4253 - | - | - | | - | 4257 - | - | 4259 - | - | - |

| # | INCOME MONTH | INCOME YTD | UNITS MONTH | UNITS YTD | %PEN YTD | PVR MONTH | PVR YTD | F&I DEPARTMENT | UNITS MONTH | UNITS YTD | %PEN YTD | PVR MONTH | PVR YTD | INCOME MONTH | INCOME YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | - | 4301 - | - | 4303 - | | - | - | 5000 5100 FINANCE CONTRACTS | 4 | 4401 339 | 80.0% | 3,566 | 1,210 | 28,527 | 4406 512,976 |
| 24 | - | 4311 - | | | | - | - | 5010 5110 FIN RES ADJ | | | | - | - | - | 4416 - |
| 25 | - | 4321 - | - | 4323 - | | - | - | 5020 5120 INSURANCE CONTRACTS | - | 4421 - | | - | - | - | 4426 - |
| 26 | - | 4391 - | - | 4323 - | | - | - | 5090 5190 GAP INSURANCE | - | 4491 - | | - | - | - | 4496 - |
| 27 | - | 4331 - | | | | - | - | 5030 5130 INSURANCE ADJUSTMENTS | | | | - | - | - | 4436 - |
| 28 | - | 4341 - | - | 4343 - | | - | - | 5040 5140 EXT. SERVICE CONT. | 4 | 4441 328 | 77.4% | 9,324 | 2,107 | 74,595 | 4446 893,455 |
| 29 | - | 4351 - | | | | - | - | 5050 5150 EXT. SERV. CONT. ADJ | | | | - | - | - | 4456 - |
| 30 | - | 4361 - | | | | - | - | 5060 6060 5160 6160 OTHER MERCHANDISE | | | | - | - | - | 4466 - |
| 31 | - | 4371 - | | | | - | - | 6070 6080 6170 6180 REPO LOSS NET | | | | - | - | - | 4476 - |
| 32 | - | 4381 - | | | | - | - | F & I NET INCOME | | | | 12,890 | 3,317 | 103,122 | 4486 1,406,431 |

| # | NEW MONTH | NEW YTD | PVR MONTH | PVR YTD | | PVR MONTH | PVR YTD | USED MONTH | USED YTD |
|---|---|---|---|---|---|---|---|---|---|
| 34 | - | 4501 - | - | - | TOTAL VEHICLE GROSS | 1965 | 2,076 | 68,767 | 4507 1,418,185 |
| 35 | - | 4511 - | - | - | 6200 COST OF SALES ADJ: LIFO 6250 | - | - | - | 4517 - |
| 36 | - | 4521 - | - | - | F & I NET INCOME (LINE 32) | 12,890 | 3,317 | 103,122 | 4527 1,406,431 |
| 37 | - | 4531 - | NEW GROSS % SALES | S | TOTAL VEHICLE S | USED GROSS % SALES | | 1,274,869 | 4537 22,283,732 |
| 38 | - | 4541 - | | G | G | 13.5% | 12.7% | 171,889 | 4547 2,824,616 |
| 39 | NEW VEHICLE SALES EXPENSE | | % TOTAL NEW GROSS | | | % TOTAL USED GROSS | | USED VEHICLE SALES EXPENSE | |
| 40 | - | 4551 - | - | - | COMP: 7000 SALESPERSONS 7200 | 1.4% | 5.4% | 2,450 | 4557 152,845 |
| 41 | - | 4561 - | - | - | 7010 SALES MANAGERS 7210 | 0.0% | - | - | 4567 - |
| 42 | - | 4571 - | - | - | 7410 F & I 7460 | 3.5% | 9.3% | 5,999 | 4577 261,940 |
| 43 | - | 4581 - | - | - | 7030 PRE-DELIVERY | | | | |
| 44 | - | 4591 - | - | - | 7040 PRE-DELIVERY ALLOWANCES | | | | |
| 45 | - | 4601 - | - | - | 7050 Free Service/Maint & Policy 7230 | 2.4% | 0.9% | 4,061 | 4607 26,623 |
| 46 | - | 4611 - | - | - | TOTAL VARIABLE EXPENSE | 7.3% | 15.6% | 12,510 | 4617 441,408 |
| 47 | - | 4621 - | | | VARIABLE GROSS | 92.7% | 84.4% | 159,379 | 4627 2,383,208 |
| 48 | - | 4631 - | - | - | SALARIES 7070 SALESPERSONS 7270 | 2.1% | 8.4% | 3,600 | 4637 236,531 |
| 49 | - | 4641 - | - | - | 7080 SALES MANAGERS 7280 | | | - | 4647 - |
| 50 | - | 4651 - | - | - | 7100 OTHER 7300 | 4.0% | 5.1% | 6,940 | 4657 144,348 |
| 51 | - | 4661 - | - | - | 7400 F & I 7450 | | | - | 4667 - |
| 52 | - | 4671 - | - | - | TOTAL ADVERTISING (PG 3CAR, LINE 62) | | | - | 4677 - |
| 53 | - | 4691 - | - | - | 7120 7121 ADVERTISING REBATES 7320 7321 | | | - | 4697 - |
| 54 | - | 4701 - | - | - | 7130 PROMOTION 7330 | | 3.5% | - | 4707 98,216 |
| 55 | - | 4711 - | - | - | 7140 TRAINING 7340 | | | - | 4717 - |
| 56 | - | 4721 - | - | - | 7150 DEMO EXPENSE 7350 | | | - | 4727 - |
| 57 | - | 4731 - | - | - | 7160 7170 SERVICE LOANERS 7360 7370 | | 0.0% | - | 4737 471 |
| 58 | - | 4741 - | - | - | 7420 F & I OTHER 7470 | | | - | 4747 - |
| 59 | - | 4751 - | - | - | 7180 INTEREST - FLOOR PLAN 7380 | 15.2% | 5.9% | 26,206 | 4757 167,917 |
| 60 | - | 4761 - | - | #VALUE! | 7190 FLOOR PLAN ASSISTANCE 7390 | | | - | 4767 - |
| 61 | - | 4771 - | - | - | TOTAL SEMI-FIXED EXPENSES | 21.4% | 22.9% | 36,746 | 4777 647,483 |
| 62 | - | 4781 - | - | - | SELLING GROSS | 71.3% | 61.4% | 122,633 | 4787 1,735,725 |

DEALER NORTHSHORE MOTOR LEASING LLC | P & A CODE #N/A | SALES CODE #N/A | MONTH October-22 | PG 6

| LINE NO. | SELLING/ADJUSTED SELLING GROSS ALL DEPTS | MONTH | YTD | MON | YTD | NEW | USED | PARTS | SERVICE | BODY | UNAPPLIED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 122,633 | 6030 1,735,725 | 71.3% | 61.4% | 6120 - | 6150 1,735,725 | 6180 - | 6210 - | 6240 - | |
| | | FIXED EXPENSE | | % GROSS | | DEPARTMENTAL FIXED EXPENSE ALLOCATION - YTD | | | | | |
| 1 | SAL-GEN. MGR. 8000 8005 8006 | - | 6031 356,297 | - | 12.6% | 6121 - | 6151 356,297 | 6181 - | 6211 - | 6241 - | 6271 - |
| 2 | SALARIES-ADM. 8010 | 3,658 | 6032 102,441 | 2.1% | 3.6% | 6122 - | 6152 102,441 | 6182 - | 6212 - | 6242 - | 6272 - |
| 3 | EMPLOYEE BENEFIT 8040 8045 8041 | 2,779 | 6033 22,802 | 1.6% | 0.8% | 6123 - | 6153 22,802 | 6183 - | 6213 - | 6243 - | 6273 - |
| 4 | PAYROLL TAXES 8100 8105 8106 | 1,413 | 6034 59,007 | 0.8% | 2.1% | 6124 - | 6154 59,007 | 6184 - | 6214 - | 6244 - | 6274 - |
| 5 | PENSIONS 8200 8205 8210 8206 | - | 6035 - | - | - | 6125 - | 6155 - | 6185 - | 6215 - | 6245 - | 6275 - |
| 6 | INST'L ADV. & PROMO 8220 8240 | - | 6036 - | - | - | 6126 - | 6156 - | 6186 - | 6216 - | 6246 - | 6276 - |
| 7 | RENT & EQUIVALENT 8300,20,40,60,62,8400 20,8305,45,65,85,8405,25 | 32,786 | 6037 333,432 | 19.1% | 11.8% | 6127 - | 6157 333,432 | 6187 - | 6217 - | 6247 - | 6277 - |
| 8 | UTILITIES * 8500 8505 8506 | 1,924 | 6038 31,170 | 1.1% | 1.1% | 6128 - | 6158 31,170 | 6188 - | 6218 - | 6248 - | 6278 - |
| 9 | TELEPHONE 8520 8525 8446 | - | 6039 6,159 | - | 0.2% | 6129 - | 6159 6,159 | 6189 - | 6219 - | 6249 - | 6279 - |
| 10 | TAXES 8540 8445 8646 | - | 6040 - | - | - | 6130 - | 6160 - | 6190 - | 6220 - | 6250 - | 6280 - |
| 11 | INSURANCE 8600 8620 | 2,376 | 6041 21,560 | 1.4% | 0.8% | 6131 - | 6161 21,560 | 6191 - | 6221 - | 6251 - | 6281 - |
| 12 | OFFICE SUPPLIES 8640 8645 8666 | 489 | 6042 10,720 | 0.3% | 0.4% | 6132 - | 6162 10,720 | 6192 - | 6222 - | 6252 - | 6282 - |
| 13 | PROFESSIONAL & SERVICE FEES 8665 8660 8706 | 5,705 | 6043 426,514 | 3.3% | 15.1% | 6133 - | 6163 426,514 | 6193 - | 6223 - | 6253 - | 6283 - |
| 14 | DATA PROCESSING 8680 | 327 | 6044 90,220 | 0.2% | 3.2% | 6134 - | 6164 90,220 | 6194 - | 6224 - | 6254 - | 6284 - |
| 15 | BAD DEBTS 8700 8705 8726 | - | 6045 - | - | - | 6135 - | 6165 - | 6195 - | 6225 - | 6255 - | 6285 - |
| 16 | CONTRIBUTIONS 8720 8725 8766 | - | 6046 - | - | - | 6136 - | 6166 - | 6196 - | 6226 - | 6256 - | 6286 - |
| 17 | INTEREST 8740 | - | 6047 - | - | - | 6137 - | 6167 - | 6197 - | 6227 - | 6257 - | 6287 - |
| 18 | DEPREC. EQUIP. 8760 8765 8806 | - | 6048 - | - | - | 6138 - | 6168 - | 6198 - | 6228 - | 6258 - | 6288 - |
| 19 | E.Q. & VEH. MAINT. GEN'L 8780 | - | 6049 - | - | - | 6139 - | 6169 - | 6199 - | 6229 - | 6259 - | 6289 - |
| 20 | TRAVEL & ENTERTAINMENT 8800 8805 8826 | - | 6050 - | - | - | 6140 - | 6170 - | 6200 - | 6230 - | 6260 - | 6290 - |
| 21 | MISCL. EXPENSE 8820 8825 8841 | - | 6051 - | - | - | 6141 - | 6171 - | 6201 - | 6231 - | 6261 - | 6291 - |
| 22 | | ALLOCATION OF UNAPPLIED EXPENSE | | | | 6142 - | 6172 - | 6202 - | 6232 - | 6262 - | 6292 - |
| 23 | TOTAL FIXED | 51,457 | 6053 1,460,322 | 29.9% | 51.7% | 6143 - | 6173 1,460,322 | 6203 - | 6233 - | 6263 - | TOTAL APPLIED |
| 24 | DEALER SALARY 8900 | - | 6054 - | 0.0% | 0.0% | 6144 - | 6174 - | 6204 - | 6234 - | 6264 - | |
| 25 | OPERATING PROFIT | 71,176 | 6055 275,403 | 41.4% | 9.8% | 6145 - | 6175 275,403 | 6205 - | 6235 - | 6265 - | |

F&I SELLING GROSS ANALYSIS

| LINE | NEW VEHICLE MONTH | NEW VEHICLE YTD | | USED VEHICLE MONTH | USED VEHICLE YTD |
|---|---|---|---|---|---|
| 27 | MONTH | YTD | | MONTH | YTD |
| 28 | - | - | VEHIC GROSS | 68,767 | 1,418,185 |
| 29 | - | - | VAR. SELLING EXP. | 6,511 | 179,468 |
| 30 | - | - | SEMI-FIXED SELLING EXP. | 36,746 | 647,483 |
| 31 | - | - | SELLING GROSS | 25,510 | 591,234 |
| 32 | - | - | TOTAL F&I NET INCOME | 103,122 | 1,406,431 |
| 33 | - | - | F&I SELLING EXPENSE | 5,999 | 261,940 |
| 34 | - | - | F&I SELLING GROSS | 97,123 | 1,144,491 |
| 35 | - | - | TOTAL SELLING GROSS | 122,633 | 1,735,725 |

| RENTAL DEPARTMENT | | MONTH | YTD |
|---|---|---|---|
| INCOME | 5200 | - | 6410 - |
| SALARIES | 5210 | - | 6411 - |
| COMMISSIONS/INCENTIVES | 5220 | - | 6412 - |
| OTHER EXPENSES | 5230 | - | 6413 - |
| TOTAL NET | | - | 6414 - |
| AGREEMENTS | | - | 6415 - |

| INVENTORY ANALYSIS | RENTAL CAR | RENTAL TRUCK | RENTAL SUV | SERVICE LOANERS |
|---|---|---|---|---|
| UNITS @ EOM | 6420 - | 6430 - | 6440 - | 6450 - |
| TOT UNIT-DAY AVAIL. /MO | 6421 - | 6431 - | 6441 - | 6451 - |
| CUST.-ESP.-PAID DAYS / MO. | 6422 - | 6432 - | 6442 - | 6452 - |
| SERVICE LOANER-PAID DAYS / MO. | 6423 - | 6433 - | 6443 - | 6453 - |
| DEALER-PAID DAYS / MO. | 6424 - | 6434 - | 6444 - | 6454 - |
| NON-UTILIZED DAYS / MO. | 6425 - | 6435 - | 6445 - | 6455 - |
| % UTILIZATION | 6426 - | 6436 - | 6446 - | 6456 - |
| % CUSTOMER/EXP PAID | 6427 - | 6437 - | 6447 - | 6457 - |

| LINE | RENT & EQUIVALENT | | MONTH | YTD |
|---|---|---|---|---|
| 37 | NET RENT OR EQUIV | 8300, 8305, 8306, 8320 | 32,786 | 6360 328,624 |
| 38 | DEPREC. & AMORT | 8340, 8345-8365 | - | 6361 - |
| 39 | INSURANCE-BLDG | 8380, 8385, 8386 | - | 6362 308 |
| 40 | TAX-REAL ESTATE | 8400, 8405, 8406 | - | 6363 - |
| 41 | MAINT.-BUILDING | 8420, 8425, 8426 | - | 6364 4,500 |
| 42 | TOTAL | | 32,786 | 6365 333,432 |

| LINE | PERSONNEL SUMMARY | ADMIN | FRAN. N & U | F & I | REN/LSE | FRAN. PARTS | FRAN. SERV. | BODY |
|---|---|---|---|---|---|---|---|---|
| 44 | DEALERS | 6504 - | | | | | | |
| 45 | MANAGEMENT | 6505 - | 6525 - | 6565 - | 6585 - | 6605 - | 6645 - | 6685 - |
| 46 | SLSPRNS/SERV ADVSRS | | 6526 - | 6566 - | 6586 - | 6606 - | 6646 - | 6686 - |
| 47 | TECHNICIANS REPAIR | | | | | | 6647 - | 6687 - |
| 48 | TECHNICIANS INTERNAL | | 6528 - | | | | 6648 - | 6688 - |
| 49 | CLERICAL | 6509 - | 6529 - | 6569 - | 6589 - | 6609 - | 6649 - | 6689 - |
| 50 | OTHER | 6510 - | 6530 - | 6570 - | 6590 - | 6610 - | 6650 - | 6690 - |
| 51 | TOTAL 6501 - | 6511 - | 6531 - | 6571 - | 6591 - | 6611 - | 6651 - | 6691 - |

| LINE | | | | | | |
|---|---|---|---|---|---|---|
| 52 | SALESPERSON TENURE (IN MONTHS) | LESS THAN 12 MOS. | 6532 - | SERVICE ADVISOR TENURE (IN MONTHS) | LESS THAN 12 MOS. | 6612 - |
| 53 | | 12-36 MOS. | 6533 - | | 12-36 MOS. | 6613 - |
| 54 | | 37-60 MOS. | 6534 - | | 37-60 MOS. | 6614 - |
| 55 | | 61+ MOS. | 6535 - | | 61+ MOS. | 6615 - |
| 56 | SALESPERSON TURNOVER | HIRED-YTD | 6536 - | SERVICE ADVISOR TURNOVER | HIRED-YTD | 6616 - |
| 57 | | TERM.-YTD | 6537 - | | TERM.-YTD | 6617 - |

| LINE | MEMO: SPLIT SLS FORCE | NEW | USED | COMB | TOTAL |
|---|---|---|---|---|---|
| 59 | MANAGERS | 6709 - | 6719 - | 6729 - | 6739 - |
| 60 | SALESPERSONS | 6710 - | 6720 - | 6730 - | 6740 - |

| STALL COUNT | REPAIR | INTERNAL | BODY |
|---|---|---|---|
| | 6750 - | 6760 - | 6770 - |

| * Memo: Utility Expenses | MONTH | YTD |
|---|---|---|
| GAS | - | 6485 - |
| ELECTRIC | - | 6487 - |
| WATER | - | 6489 - |
| SEWAGE | - | 6491 - |
| SOLAR | - | 6493 - |
| TOTAL | - | 6495 - |

683 10/12/2022 10:58 AM

Form **1065** Department of the Treasury Internal Revenue Service

# U.S. Return of Partnership Income

For calendar year 2021, or tax year beginning , ending

▶ Go to *www.irs.gov/Form1065* for instructions and the latest information.

OMB No. 1545-0123

**2021**

| | | |
|---|---|---|
| A Principal business activity: SALES | Name of partnership: NORTHSHORE MOTOR LEASING LLC | D Employer identification number |
| B Principal product or service: USED CARS | Number, street, and room or suite no. If a P.O. box, see instructions: 180 MICHAEL DRIVE | E Date business started: 02/14/2018 |
| C Business code number | City or town, state or province, country, and ZIP or foreign postal code: SYOSSET NY 11791 | F Total assets (see instructions) $ 4,980,650 |

Type or Print

G Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change (5) ☐ Amended return

H Check accounting method: (1) ☐ Cash (2) ☒ Accrual (3) ☐ Other (specify) ▶

I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ 2

J Check if Schedules C and M-3 are attached ▶ ☐

K Check if partnership: (1) ☐ Aggregated activities for section 465 at-risk purposes (2) ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include only trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| Section | Line | Description | | | Line | Amount |
|---|---|---|---|---|---|---|
| Income | 1a | Gross receipts or sales | 1a | 16,863,073 | | |
| | b | Returns and allowances | 1b | | | |
| | c | Balance. Subtract line 1b from line 1a | | | 1c | 16,863,073 |
| | 2 | Cost of goods sold (attach Form 1125-A) | | | 2 | 16,347,452 |
| | 3 | Gross profit. Subtract line 2 from line 1c | | | 3 | 515,621 |
| | 4 | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | | 4 | |
| | 5 | Net farm profit (loss) (attach Schedule F (Form 1040)) | | | 5 | |
| | 6 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | 6 | |
| | 7 | Other income (loss) (attach statement) SEE STATEMENT 1 | | | 7 | 2,355,675 |
| | 8 | **Total income (loss).** Combine lines 3 through 7 | | | 8 | 2,871,296 |
| Deductions (see instructions for limitations) | 9 | Salaries and wages (other than to partners) (less employment credits) | | | 9 | 1,450,268 |
| | 10 | Guaranteed payments to partners | | | 10 | |
| | 11 | Repairs and maintenance | | | 11 | 9,331 |
| | 12 | Bad debts | | | 12 | |
| | 13 | Rent | | | 13 | 361,643 |
| | 14 | Taxes and licenses | | | 14 | 64,976 |
| | 15 | Interest (see instructions) | | | 15 | 154,313 |
| | 16a | Depreciation (if required, attach Form 4562) | 16a | | | |
| | b | Less depreciation reported on Form 1125-A and elsewhere on return | 16b | | 16c | |
| | 17 | Depletion **(Do not deduct oil and gas depletion.)** | | | 17 | |
| | 18 | Retirement plans, etc. | | | 18 | |
| | 19 | Employee benefit programs | | | 19 | 25,208 |
| | 20 | Other deductions (attach statement) SEE STATEMENT 2 | | | 20 | 691,002 |
| | 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | | 21 | 2,756,741 |
| | 22 | **Ordinary business income (loss).** Subtract line 21 from line 8 | | | 22 | 114,555 |
| Tax and Payment | 23 | Interest due under the look-back method—completed long-term contracts (attach Form 8697) | | | 23 | |
| | 24 | Interest due under the look-back method—income forecast method (attach Form 8866) | | | 24 | |
| | 25 | BBA AAR imputed underpayment (see instructions) | | | 25 | |
| | 26 | Other taxes (see instructions) | | | 26 | |
| | 27 | **Total balance due.** Add lines 23 through 26 | | | 27 | |
| | 28 | Payment (see instructions) | | | 28 | |
| | 29 | **Amount owed.** If line 28 is smaller than line 27, enter amount owed | | | 29 | |
| | 30 | **Overpayment.** If line 28 is larger than line 27, enter overpayment | | | 30 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

▶ Signature of partner or limited liability company member ▶ Date

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| THOMAS JONES, CPA | THOMAS JONES, CPA | 10/12/22 | | |

Firm's name ▶ JONES, LITTLE & CO., CPA'S, LLP — Firm's EIN ▶

Firm's address ▶ 86 WEST MAIN STREET SUITE 2 EAST ISLIP, NY 11730 — Phone no. 631-277-8500

**For Paperwork Reduction Act Notice, see separate instructions.** Form **1065** (2021)

DAA

583 10/12/2022 10:59 AM

Form 1065 (2021) NORTHSHORE MOTOR LEASING LLC Page 2

**Schedule B Other Information**

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box:<br>a [ ] Domestic general partnership b [ ] Domestic limited partnership<br>c [X] Domestic limited liability company d [ ] Domestic limited liability partnership<br>e [ ] Foreign partnership f [ ] Other ▶ | | |
| 2 | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| b | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | X | |
| 3 | At the end of the tax year, did the partnership: | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| 4 | Does the partnership satisfy all four of the following conditions? | | |
| a | The partnership's total receipts for the tax year were less than $250,000. | | |
| b | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| c | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| d | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| 5 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| 6 | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| 7 | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| 8 | At any time during calendar year 2021, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country ▶ | | X |
| 9 | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| 10a | Is the partnership making, or had it previously made (and not revoked), a section 754 election? | | X |
| | See instructions for details regarding a section 754 election. | | |
| b | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |

DAA Form **1065** (2021)

683 10/12/2022 10:58 AM

Form 1065 (2021) NORTHSHORE MOTOR LEASING LLC Page 3

**Schedule B Other Information** *(continued)*

| | | Yes | No |
|---|---|---|---|
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ▶ ☐ | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ▶ | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership ▶ | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ 0 | | |
| 16a | Did you make any payments in 2021 that would require you to file Form(s) 1099? See instructions | X | |
| b | If "Yes," did you or will you file required Form(s) 1099? | X | |
| 17 | Enter the number of Form 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return ▶ 0 | | |
| 18 | Enter the number of partners that are foreign governments under section 892 ▶ 0 | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions<br>If "Yes," enter the total amount of the disallowed deductions ▶ $ | | X |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions | | X |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the partnership has business interest. | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense.<br>If "Yes" to any, complete and attach Form 8990. | | |
| 25 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund?<br>If "Yes," enter the amount from Form 8996, line 15 ▶ $ | | X |
| 26 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership ▶<br>Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | |
| 27 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | X |
| 28 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions.<br>Percentage: By Vote By Value | | X |
| 29 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions.<br>If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 ▶<br>If "No," complete Designation of Partnership Representative below. | | X |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR ▶ ANTHONY DEO

| | | | |
|---|---|---|---|
| U.S. address of PR ▶ | 3 SADDLE RIDGE ROAD<br>OLD WESTBURY NY 11568 | U.S. phone number of PR ▶ | 516-226-1400 |
| If the PR is an entity, name of the designated individual for the PR ▶ | | | |
| U.S. address of designated individual ▶ | | U.S. phone number of designated individual ▶ | |

DAA Form **1065** (2021)

FLUSHING08566

683 10/12/2022 10:58 AM



## Schedule K Partners' Distributive Share Items

| Section | Line | Item | | Total amount |
|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary business income (loss) (page 1, line 22) | 1 | 114,555 |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | 2 | |
| | 3a | Other gross rental income (loss) ... 3a | | |
| | b | Expenses from other rental activities (attach statement) ... 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | 4 | Guaranteed payments: a Services 4a ... b Capital 4b | | |
| | c | Total. Add lines 4a and 4b | 4c | |
| | 5 | Interest income | 5 | |
| | 6 | Dividends and dividend equivalents: a Ordinary dividends | 6a | |
| | | b Qualified dividends 6b ... c Dividend equivalents 6c | | |
| | 7 | Royalties | 7 | |
| | 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | 8 | |
| | 9a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | 9a | |
| | b | Collectibles (28%) gain (loss) ... 9b | | |
| | c | Unrecaptured section 1250 gain (attach statement) ... 9c | | |
| | 10 | Net section 1231 gain (loss) (attach Form 4797) | 10 | |
| | 11 | Other income (loss) (see instructions) Type ▶ | 11 | |
| Deductions | 12 | Section 179 deduction (attach Form 4562) | 12 | 6,316 |
| | 13a | Contributions | 13a | |
| | b | Investment interest expense | 13b | |
| | c | Section 59(e)(2) expenditures:(1) Type ▶ ... (2) Amount ▶ | 13c(2) | |
| | d | Other deductions (see instructions) Type ▶ | 13d | |
| Self-Employment | 14a | Net earnings (loss) from self-employment | 14a | 114,555 |
| | b | Gross farming or fishing income | 14b | |
| | c | Gross nonfarm income | 14c | 2,871,296 |
| Credits | 15a | Low-income housing credit (section 42(j)(5)) | 15a | |
| | b | Low-income housing credit (other) | 15b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | 15c | |
| | d | Other rental real estate credits (see instructions) Type ▶ | 15d | |
| | e | Other rental credits (see instructions) Type ▶ | 15e | |
| | f | Other credits (see instructions) Type ▶ | 15f | |
| International Transactions | 16 | Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items-International, and check this box to indicate that you are reporting items of international tax relevance ☐ | | |
| Alternative Minimum Tax (AMT) Items | 17a | Post-1986 depreciation adjustment | 17a | |
| | b | Adjusted gain or loss | 17b | |
| | c | Depletion (other than oil and gas) | 17c | |
| | d | Oil, gas, and geothermal properties – gross income | 17d | |
| | e | Oil, gas, and geothermal properties – deductions | 17e | |
| | f | Other AMT items (attach statement) | 17f | |
| Other Information | 18a | Tax-exempt interest income | 18a | |
| | b | Other tax-exempt income | 18b | |
| | c | Nondeductible expenses | 18c | |
| | 19a | Distributions of cash and marketable securities | 19a | 60,000 |
| | b | Distributions of other property | 19b | |
| | 20a | Investment income | 20a | |
| | b | Investment expenses | 20b | |
| | c | Other items and amounts (attach statement) SEE STATEMENT 3 | | |
| | 21 | Total foreign taxes paid or accrued | 21 | |



DAA

683 10/12/2022 10:58 AM
Form 1065 (2021) NORTHSHORE MOTOR LEASING LLC Page 5

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21 | | | | | 1 | 108,239 |
| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
| a General partners | | | 108,239 | | | |
| b Limited partners | | | | | | |

## Schedule L Balance Sheets per Books

| Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|
| 1 Cash | | 410,493 | | 139,773 |
| 2a Trade notes and accounts receivable | 81,248 | | 155,919 | |
| b Less allowance for bad debts | | 81,248 | | 155,919 |
| 3 Inventories | | 4,867,099 | | 4,068,934 |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach statement) SEE STMT 4 | | 66,648 | | 79,828 |
| 7a Loans to partners (or persons related to partners) | | | | |
| b Mortgage and real estate loans | | | | |
| 8 Other investments (attach statement) | | | | |
| 9a Buildings and other depreciable assets | 5,000 | | 11,316 | |
| b Less accumulated depreciation | 5,000 | 0 | 11,316 | 0 |
| 10a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | | | |
| 12a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 13 Other assets (attach statement) SEE STMT 5 | | | | 536,196 |
| 14 Total assets | | 5,425,488 | | 4,980,650 |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | 509,963 | | 54,056 |
| 16 Mortgages, notes, bonds payable in less than 1 year | | 4,433,999 | | 3,062,181 |
| 17 Other current liabilities (attach statement) SEE STMT 6 | | 274,534 | | 771,143 |
| 18 All nonrecourse loans | | | | |
| 19a Loans from partners (or persons related to partners) | | | | 924,589 |
| b Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 Other liabilities (attach statement) SEE STMT 7 | | 80,250 | | |
| 21 Partners' capital accounts | | 126,742 | | 168,681 |
| 22 Total liabilities and capital | | 5,425,488 | | 4,980,650 |

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | 101,939 | 6 Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): SEE STMT 8 6,300 | 6,300 | a Tax-exempt interest $ | |
| 3 Guaranteed payments (other than health insurance) | | 7 Deductions included on Schedule K, lines 1 through 13d, and 21, not charged against book income this year (itemize): | |
| 4 Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 21 (itemize): | | a Depreciation $ | |
| a Depreciation $ | | | |
| b Travel and entertainment $ | | 8 Add lines 6 and 7 | |
| | | 9 Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | 108,239 |
| 5 Add lines 1 through 4 | 108,239 | | |

## Schedule M-2 Analysis of Partners' Capital Accounts

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | 126,742 | 6 Distributions: a Cash | 60,000 |
| 2 Capital contributed: a Cash | | b Property | |
| b Property | | | |
| 3 Net income (loss) (see instructions) | 108,239 | 7 Other decreases (itemize): SEE STMT 9 6,300 | 6,300 |
| 4 Other increases (itemize): | | 8 Add lines 6 and 7 | 66,300 |
| 5 Add lines 1 through 4 | 234,981 | 9 Balance at end of year. Subtract line 8 from line 5 | 168,681 |

DAA Form 1065 (2021)

583 10/12/2022 10:58 AM

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
▶ Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

Name: NORTHSHORE MOTOR LEASING LLC

Employer identification number:

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 4,867,099 |
| 2 | Purchases | 2 | 14,538,217 |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) SEE STATEMENT 10 | 4 | 161,964 |
| 5 | Other costs (attach schedule) SEE STATEMENT 11 | 5 | 849,106 |
| 6 | **Total.** Add lines 1 through 5 | 6 | 20,416,386 |
| 7 | Inventory at end of year | 7 | 4,068,934 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 16,347,452 |

9a Check all methods used for valuing closing inventory:

*(i)* [X] Cost

*(ii)* [X] Lower of cost or market

*(iii)* [ ] Other (Specify method used and attach explanation.) ▶

b Check if there was a writedown of subnormal goods ▶ [ ]

c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ [ ]

d If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | 9d |

e If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions [X] Yes [ ] No

f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation [ ] Yes [X] No

**For Paperwork Reduction Act Notice, see instructions.**



DAA

683 10/12/2022 10:58 AM

**SCHEDULE B-1 (Form 1065)**

(Rev. August 2019)

Department of the Treasury Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership

▶ Attach to Form 1065.

▶ Go to *www.irs.gov/Form1065* for the latest information.

OMB No. 1545-0123

Name of partnership: NORTHSHORE MOTOR LEASING LLC

Employer identification number (EIN)

**Part I Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| ANTHONY DEO | | UNITED STATES | 99.000000 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.** Schedule B-1 (Form 1065) (Rev. 8-2019)

DAA

FLUSHING08570

583 10/12/2022 10:58 AM
PARTNER# 1

651121

☐ Final K-1 ☐ Amended K-1

OMB No. 1545-0123

# Schedule K-1 (Form 1065) 2021

Department of the Treasury
Internal Revenue Service

For calendar year 2021, or tax year

beginning ______ ending ______

## Partner's Share of Income, Deductions, Credits, etc.

▶ See back of form and separate instructions.

## Part I Information About the Partnership

A Partnership's employer identification number

B Partnership's name, address, city, state, and ZIP code
NORTHSHORE MOTOR LEASING LLC

180 MICHAEL DRIVE
SYOSSET NY 11791

C IRS Center where partnership filed return ▶
E-FILE

D ☐ Check if this is a publicly traded partnership (PTP)

## Part II Information About the Partner

E Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

F Name, address, city, state, and ZIP code for partner entered in E. See instructions.
ANTHONY DEO

3 SADDLE RIDGE ROAD
OLD WESTBURY NY 11568

G ☒ General partner or LLC member-manager ☐ Limited partner or other LLC member

H1 ☒ Domestic partner ☐ Foreign partner

H2 ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN ______
Name ______

I1 What type of entity is this partner? INDIVIDUAL

I2 If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ▶ ☐

J Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 99.000000 % | 99.000000 % |
| Loss | 99.000000 % | 99.000000 % |
| Capital | 99.000000 % | 99.000000 % |

Check if decrease is due to sale or exchange of partnership interest ▶ ☐

K Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 5,245,759 | $ 4,763,849 |

Check this box if Item K includes liability amounts from lower tier partnerships ▶ ☐

L Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account | $ 125,475 |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 107,156 |
| Other increase (decrease) (attach explanation) STMT | $ -6,237 |
| Withdrawals & distributions | $ ( 59,400 ) |
| Ending capital account | $ 166,994 |

M Did the partner contribute property with a built-in gain (loss)?
☐ Yes ☒ No If "Yes," attach statement. See instructions.

N Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning $ ______
Ending $ ______

## Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Description | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | 113,409 |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | 6,253 |
| 13 | Other deductions | |

| Line | Description | Code | Amount |
|---|---|---|---|
| 14 | Self-employment earnings (loss) | A | 113,409 |
| | | C | 2,842,583 |
| 15 | Credits | | |
| 16 | Schedule K-3 is attached if checked ▶ ☐ | | |
| 17 | Alternative minimum tax (AMT) items | | |
| 18 | Tax-exempt income and nondeductible expenses | | |
| 19 | Distributions | A | 59,400 |
| 20 | Other information | N | STMT |
| | | Z* | STMT |
| | | AG* | STMT |
| 21 | Foreign taxes paid or accrued | | |

22 ☐ More than one activity for at-risk purposes*
23 ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only



FLUSHING08571

883 10/12/2022 10:58 AM
PARTNER# 2

651121

Final K-1 ☐ Amended K-1 ☐ OMB No. 1545-0123

# Schedule K-1 (Form 1065) 2021

Department of the Treasury
Internal Revenue Service

For calendar year 2021, or tax year beginning ____ ending ____

## Partner's Share of Income, Deductions, Credits, etc.

▶ See back of form and separate instructions.

## Part I Information About the Partnership

A Partnership's employer identification number

B Partnership's name, address, city, state, and ZIP code
NORTHSHORE MOTOR LEASING LLC

180 MICHAEL DRIVE
SYOSSET NY 11791

C IRS Center where partnership filed return ▶
E-FILE

D ☐ Check if this is a publicly traded partnership (PTP)

## Part II Information About the Partner

E Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

F Name, address, city, state, and ZIP code for partner entered in E. See instructions.
SARA RAHMAN

3 SADDLE RIDGE ROAD
OLD WESTBURY NY 11568

G ☒ General partner or LLC member-manager ☐ Limited partner or other LLC member
H1 ☒ Domestic partner ☐ Foreign partner
H2 ☐ If the partner is a disregarded entity (DE), enter the partner's
TIN ____
Name ____

I1 What type of entity is this partner? INDIVIDUAL
I2 If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ▶ ☐

J Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 1.000000 % | 1.000000 % |
| Loss | 1.000000 % | 1.000000 % |
| Capital | 1.000000 % | 1.000000 % |

Check if decrease is due to sale or exchange of partnership interest ▶ ☐

K Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 52,987 | $ 48,120 |

Check this box if Item K includes liability amounts from lower tier partnerships ▶ ☐

L Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account | $ 1,267 |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 1,083 |
| Other increase (decrease) (attach explanation) STMT | $ -63 |
| Withdrawals & distributions | $ ( 600 ) |
| Ending capital account | $ 1,687 |

M Did the partner contribute property with a built-in gain (loss)?
☐ Yes ☒ No If "Yes," attach statement. See instructions.

N Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning $ ____
Ending $ ____

## Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Description | Amount | Line | Description | Amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | 1,146 | 14 | Self-employment earnings (loss) | A 1,146 |
| 2 | Net rental real estate income (loss) | | | | C 28,713 |
| 3 | Other net rental income (loss) | | 15 | Credits | |
| 4a | Guaranteed payments for services | | | | |
| 4b | Guaranteed payments for capital | | 16 | Schedule K-3 is attached if checked ▶ ☐ | |
| 4c | Total guaranteed payments | | 17 | Alternative minimum tax (AMT) items | |
| 5 | Interest income | | | | |
| 6a | Ordinary dividends | | | | |
| 6b | Qualified dividends | | 18 | Tax-exempt income and nondeductible expenses | |
| 6c | Dividend equivalents | | | | |
| 7 | Royalties | | | | |
| 8 | Net short-term capital gain (loss) | | 19 | Distributions | A 600 |
| 9a | Net long-term capital gain (loss) | | | | |
| 9b | Collectibles (28%) gain (loss) | | 20 | Other information | |
| 9c | Unrecaptured section 1250 gain | | | | N STMT |
| 10 | Net section 1231 gain (loss) | | | | Z* STMT |
| 11 | Other income (loss) | | | | AG* STMT |
| 12 | Section 179 deduction | 63 | 21 | Foreign taxes paid or accrued | |
| 13 | Other deductions | | | | |
| 22 | ☐ More than one activity for at-risk purposes* | | | | |
| 23 | ☐ More than one activity for passive activity purposes* | | | | |

*See attached statement for additional information.

For IRS Use Only

663 10/12/2022 10:56 AM

Form **4562** Department of the Treasury Internal Revenue Service (99)

# Depreciation and Amortization
**(Including Information on Listed Property)**
▶ Attach to your tax return.
▶ Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1545-0172 **2021** Attachment Sequence No. 179

Name(s) shown on return: NORTHSHORE MOTOR LEASING LLC | Identifying number:

Business or activity to which this form relates: USED CAR SALES

## Part I Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,050,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | 6,316 |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,620,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | 0 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | 1,050,000 |

| 6 (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| COMPRESSOR | 3,166 | 3,166 |
| COMPUTER | 3,150 | 3,150 |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | 6,316 |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | 6,316 |
| 10 | Carryover of disallowed deduction from line 13 of your 2020 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | 11 | 114,555 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | 6,316 |
| 13 | Carryover of disallowed deduction to 2022. Add lines 9 and 10, less line 12 ▶ | 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

## Part III MACRS Depreciation (Don't include listed property. See instructions.)
**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2021 | 17 | 0 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B—Assets Placed in Service During 2021 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2021 Tax Year Using the Alternative Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

## Part IV Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | 22 | |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

**For Paperwork Reduction Act Notice, see separate instructions.** DAA

THERE ARE NO AMOUNTS FOR PAGE 2

683 NORTHSHORE MOTOR LEASING LLC 10/12/2022 10:58 AM

# Federal Asset Report

## USED CAR SALES

FYE: 12/31/2021

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Section 179 Expense:** | | | | | | | | | | | | |
| 1 | COMPRESSOR | 9/10/21 | 3,166 | | X | X | N/A | 5 | HY | 200DB | 0 | 3,166 |
| 3 | COMPUTER | 1/01/21 | 3,150 | | X | X | N/A | 5 | HY | 200DB | 0 | 3,150 |
| | | | 6,316 | | | | N/A | | | | 0 | 6,316 |
| **5-year GDS Property:** | | | | | | | | | | | | |
| 1 | COMPRESSOR | 9/10/21 | N/A* | | X | X | 0 | 5 | HY | 200DB | 0 | 0 |
| 3 | COMPUTER | 1/01/21 | N/A* | | X | X | 0 | 5 | HY | 200DB | 0 | 0 |
| | | | 0 | | | | 0 | | | | 0 | 0 |
| **Prior MACRS:** | | | | | | | | | | | | |
| 2 | SCAN TABLET | 6/01/20 | 5,000 | | X | X | 0 | 5 | HY | 200DB | 5,000 | 0 |
| | | | 5,000 | | | | 0 | | | | 5,000 | 0 |
| | **Grand Totals** | | 11,316 | | | | 0 | | | | 5,000 | 6,316 |
| | **Less: Dispositions and Transfers** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Less: Start-up/Org Expense** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Net Grand Totals** | | 11,316 | | | | 0 | | | | 5,000 | 6,316 |

*Because this asset has 179 expense, its cost has been included in the Section 179 Property cost total

683 NORTHSHORE MOTOR LEASING LLC 10/12/2022 10:58 AM

# Bonus Depreciation Report

FYE: 12/31/2021

## USED CAR SALES

| Asset | Property Description | Date In Service | Tax Cost | Bus Pct | Tax Sec 179 Exp | Current Bonus | Prior Bonus | Tax - Basis for Depr |
|---|---|---|---|---|---|---|---|---|
| 1 | COMPRESSOR | 9/10/21 | 3,166 | | 3,166 | 0 | 0 | 0 |
| 2 | SCAN TABLET | 6/01/20 | 5,000 | | 5,000 | 0 | 0 | 0 |
| 3 | COMPUTER | 1/01/21 | 3,150 | | 3,150 | 0 | 0 | 0 |
| | | **Grand Total** | 11,316 | | 6,316 | 0 | 0 | 0 |

683 NORTHSHORE MOTOR LEASING LLC 10/12/2022 10:58 AM

# AMT Asset Report

FYE: 12/31/2021

## USED CAR SALES

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Section 179 Expense:** | | | | | | | | | | | | |
| 1 | COMPRESSOR | 9/10/21 | 3,166 | | X | X | N/A | 5 | HY | 200DB | 0 | 3,166 |
| 3 | COMPUTER | 1/01/21 | 3,150 | | X | X | N/A | 5 | HY | 200DB | 0 | 3,150 |
| | | | 6,316 | | | | N/A | | | | 0 | 6,316 |
| **5-year GDS Property:** | | | | | | | | | | | | |
| 1 | COMPRESSOR | 9/10/21 | N/A* | | X | X | 0 | 5 | HY | 200DB | 0 | 0 |
| 3 | COMPUTER | 1/01/21 | N/A* | | X | X | 0 | 5 | HY | 200DB | 0 | 0 |
| | | | 0 | | | | 0 | | | | 0 | 0 |
| **Prior MACRS:** | | | | | | | | | | | | |
| 2 | SCAN TABLET | 6/01/20 | 5,000 | | X | X | 0 | 5 | HY | 200DB | 5,000 | 0 |
| | | | 5,000 | | | | 0 | | | | 5,000 | 0 |
| | **Grand Totals** | | 11,316 | | | | 0 | | | | 5,000 | 6,316 |
| | **Less: Dispositions and Transfers** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Net Grand Totals** | | 11,316 | | | | 0 | | | | 5,000 | 6,316 |

*Because this asset has 179 expense, its cost has been included in the Section 179 Property cost total

683 NORTHSHORE MOTOR LEASING LLC 10/12/2022 10:58 AM

# Depreciation Adjustment Report

FYE: 12/31/2021

## All Business Activities

| Form | Unit | Asset | Description | Tax | AMT | ACE | AMT Adjustments/ Preferences |
|---|---|---|---|---|---|---|---|
| **MACRS Adjustments:** | | | | | | | |
| Page 1 | 1 | 1 | COMPRESSOR | 3,166 | 3,166 | 3,166 s | 0 |
| Page 1 | 1 | 2 | SCAN TABLET | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 3 | COMPUTER | 3,150 | 3,150 | 3,150 s | 0 |
| | | | | 6,316 | 6,316 | 6,316 s | 0 |

| | AMT | ACE |
|---|---|---|
| **Totals for ACE Depreciation Adjustment:** | | |
| **AMT Depreciation Addback** | 6,316 | |
| **ACE Depreciation Expense** | | 6,316 s |

s - Substituted applicable AMT or Tax data when ACE column is blank.

883 10/12/2022 10:58 AM

# Reconciliation of Partners' Basis Worksheet

Form **1065**

For calendar year 2021, or tax year beginning , and ending

**2021**

Partnership Name: NORTHSHORE MOTOR LEASING LLC

Employer Identification Number

| Partner Number | Partner Name | Beginning Basis | Increases | Distribution in Excess of Basis | Allowed Decreases | Ending Basis |
|---|---|---|---|---|---|---|
| 1 | ANTHONY DEO | 5,483,293 | -427,901 | 0 | 123,450 | 4,931,942 |
| 2 | SARA RAHMAN | 55,386 | -4,321 | 0 | 1,247 | 49,818 |
| | Total this page | 5,538,679 | -432,222 | 0 | 124,697 | 4,981,760 |
| | Total all pages | 5,538,679 | -432,222 | 0 | 124,697 | 4,981,760 |

683 10/12/2022 10:58 AM

# Reconciliation of Partners' Capital Accounts Worksheet

Form **1065** — For calendar year 2021, or tax year beginning , and ending — **2021**

Partnership Name: NORTHSHORE MOTOR LEASING LLC

Employer Identification Number:

| Partner Number | Partner Name | Beginning Capital | Capital Contributed | Current Year Net Income (Loss) | Increases & Decreases | Withdrawals & Distributions | Ending Capital |
|---|---|---|---|---|---|---|---|
| 1 | ANTHONY DEO | 125,475 | 0 | 107,156 | -6,237 | 59,400 | 166,994 |
| 2 | SARA RAHMAN | 1,267 | 0 | 1,083 | -63 | 600 | 1,687 |
| | Total this page | 126,742 | 0 | 108,239 | -6,300 | 60,000 | 168,681 |
| | Total all pages | 126,742 | 0 | 108,239 | -6,300 | 60,000 | 168,681 |

PAGE 1 OF 1

## Business Loan - COVER PAGE

(This document was automatically created by the Business Loan Platform)

| | |
|---|---|
| Customer Name | NORTHSHORE MOTORS |
| Application # | 2388 |

## CONTENTS

1. Experian Credit Report for ANTHONY DEO

## ANTHONY DEO

| | | |
|---|---|---|
| ANTHONY DEO<br>3 HUNTING LN<br>OLD WESTBURY NY 115681541<br>RPTD: 02072023 to 03082023 05X<br>LAST SUB: 3182310 | SS: | E: 3011 MATTHEWS INC<br><br><br>06252007 to 06252007<br>RPTD: Inquiry |
| ANTHONY DEO<br>3 SADDLE RIDGE RD<br>OLD WESTBURY NY 115681151<br>RPTD: 12262020 to 01102023 03X<br>LAST SUB: | DOB: | E: NOVELTY REALTY<br><br><br>11022005 to 11022005<br>RPTD: Inquiry |
| ANTHONY DEO<br>1898 DEVONSHIRE DR NW<br>CANTON OH 447081908<br>RPTD: 05042021 to 05042021 01X<br>LAST SUB: | | |

--- CREDIT POLICY ANALYSIS ---

| | |
|---|---|
| CRITICAL TRADELINE - 60 day open Total: | 0 |
| CRITICAL TRADELINE - 30 day open Total: | 0 |
| MAJOR DRG Total: | 0 |
| MINOR DRG Total: | 0 |
| MAJOR + MINOR DRG Total: | 0 |
| INQUIRIES in past 6 months Total: | 4 |

--- PUBLIC RECORDS ---

No Public Record Report

--- SCORE SUMMARY ---

| | | | |
|---|---|---|---|
| Experian/Fair, Isaac Risk Model V9 | = 0750 | SCORE FACTORS: | 14, 32, 08, 12 |
| Experian/Fair, Isaac Risk Model V2 | = 0742 | SCORE FACTORS: | 08, 14, 24, 09 |

--- EXPERIAN PROFILE SUMMARY ---

| | | | CNT |
|---|---|---|---|
| PUBLIC RECORDS 000 | PAST DUE AMT 00000000 | INQUIRIES 008 | SATIS ACCTS 014 |
| INSTALL BAL N/A | SCH/EST PAY | INQS/6 MO 004 | NOW DEL/DRG 000 |
| R ESTATE BAL N/A | R ESTATE PAY N/A | TRADELINE 014 | WAS DEL/DRG 000 |
| REVOLVNG BAL 00007072 | REVOLVNG AVAIL 096 | PAID ACCT 001 | OLD TRADE 03052002 |

--- TRADES ---

| SUBSCRIBER | | | | | OPEN | AMT-TYP1 | AMT-TYP2 | ACCTCOND | STATUS CODE | |
|---|---|---|---|---|---|---|---|---|---|---|
| SUB# | KOB | TYP | TRM | ECOA | BALDATE | BALANCE | PYMT LEVEL | MOS REV | PYMT HISTORY | |
| ACCT NUM | | | | | LAST PD | MONTH PAY | PAST DUE | MAXIMUM | BY MONTH | |
| CREDIT POLICY TYPE | | | | | | | | | | |
| BARCLAYS BANK DELAWARE | | | | | 6-12 | $1,000-L | $1,258-H | A2 | 12 | Closed |
| 1223850 | BC | 18 | REV | 3 | 11-19-15 | | 11-15 | (42) | BCCCCCCCCCCCC | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 000153170504028 | | | | | 10-15 | | | | CCCCCCCCCCCC | |
| NONE | | | | | | | | | | |

Account closed at credit grantor's request

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DISCOVER BANK | | | | | 1-21 | $1,200-L | | A1 | 11 | Open |
| 3276502 | BC | 18 | REV | 1 | 3-12-23 | $0 | 3-23 | (27) | 0000C00000000 | |
| [redacted] | | | | | 11-22 | $0 | | | 000000000000 | |
| NONE | | | | | | | | | | |
| AMEX | | | | | 11-22 | $34,500-L | $7,067-H | A1 | 11 | Open |
| 1229200 | BC | 18 | REV | 1 | 3-09-23 | $5,109 | 3-23 | (04) | CCCC | |
| [redacted] | | | | | | $102 | | | | |
| NONE | | | | | | | | | | |
| JPMCB CARD | | | | | 5-21 | $5,000-L | $156-H | A1 | 11 | Open |
| 3182310 | BC | 18 | REV | 1 | 3-06-23 | $0 | 3-23 | (22) | 0CCCCCCCCCCCC | |
| [redacted] | | | | | 6-22 | $0 | | | CCCCCCCCC | |
| NONE | | | | | | | | | | |
| SOFI BANK, N.A./TBOM | | | | | 5-21 | $1,000-L | | A1 | 11 | Open |
| 2943118 | BC | 18 | REV | 1 | 3-03-23 | $0 | 3-23 | (22) | 0000000000000 | |
| [redacted] | | | | | | | | | 000000000 | |
| NONE | | | | | | | | | | |
| APPLE CARD/GS BANK USA | | | | | 7-21 | $34,500-L | $10,084-H | A1 | 11 | Open |
| 1795380 | BB | 18 | REV | 2 | 2-28-23 | $1,699 | 2-23 | (20) | CCCCCCCCCCCCC | |
| [redacted] | | | | | 2-23 | $316 | | | CCCCCCC | |
| NONE | | | | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK | | | | | 8-22 | $6,000-L | | A1 | 11 | Open |
| 1202630 | BC | 18 | REV | 1 | 2-21-23 | $0 | 2-23 | (07) | 0000000 | |
| [redacted] | | | | | | | | | | |
| NONE | | | | | | | | | | |
| GOLDMAN SACHS AND CO | | | | | 3-22 | $30,000-L | $4,000-H | A1 | 11 | Open |
| 2927206 | BB | 18 | REV | 1 | 2-20-23 | $218 | 2-23 | (11) | CCCCC000000 | |
| [redacted] | | | | | 2-23 | $29 | | | | |
| NONE | | | | | | | | | | |
| CITICARDS CBNA | | | | | 6-22 | $7,000-L | $250-H | A1 | 11 | Open |
| 1240000 | BC | 18 | REV | 1 | 2-17-23 | $0 | 2-23 | (09) | 000CCC0C0 | |
| [redacted] | | | | | 11-22 | $0 | | | | |
| NONE | | | | | | | | | | |
| AMEX | | | | | 5-21 | $19,921-H | | A1 | 11 | Open |
| 1229200 | BC | 18 | 001 | 1 | 2-16-23 | $46 | 2-23 | (22) | CCCCCCCCCCCCC | |
| [redacted] | | | | | | | | | CCCCCCCCC | |
| NONE | | | | | | | | | | |
| CAPITAL ONE | | | | | 1-21 | $800-L | $61-H | A1 | 11 | Open |
| 1270246 | BC | 18 | REV | 1 | 2-14-23 | $0 | 2-23 | (25) | 0000000000000 | |
| [redacted] | | | | | 4-21 | $0 | | | 000000000000 | |
| NONE | | | | | | | | | | |
| DISCOVER BANK | | | | | 7-16 | $26,300-L | $723-H | A1 | 11 | Open |
| 3276502 | BC | 18 | REV | C | 2-04-22 | | 2-22 | (67) | 00000000CC0CC | |
| [redacted] | | | | | 5-21 | $0 | | | CCCCCCCCCCC | |
| NONE | | | | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CAPITAL ONE | | | | | 3-02 | $20,500-L | $18,983-H | A1 | 11 | Open |
| 1270246 | BC | 18 | REV | C | 9-07-21 | | 9-21 | (99) | 0C000000000C0 | |
| [redacted] | | | | | 8-21 | $0 | | | 00000000C000 | |
| NONE | | | | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CAPITAL ONE | | | | | 1-13 | $31,500-L | $8,258-H | A1 | 11 | Open |
| 1270246 | BC | 18 | REV | C | 9-02-21 | | 9-21 | (99) | C00CC0CC0CCCC | |
| [redacted] | | | | | 6-21 | $25 | | | CCCCCCCCCCCC | |
| NONE | | | | | | | | | | |

--------------------------------------------------------------- INQUIRIES ---------------------------------------------------------------

| | | | | | |
|---|---|---|---|---|---|
| BIRCHWOOD CREDIT SERVI | 01302023 | 1920891 | FR | UNKNOWN | UNK |
| FLUSHING BANK | 12142022 | 1800190 | BB | UNKNOWN | UNK |
| NOWCOM/WESTLAKE FLOORI | 10282022 | 2928189 | AU | UNKNOWN | UNK |
| FD/CROSSCOUNTRY MORTGA | 09192022 | 2927015 | FM | UNKNOWN | UNK |
| FLUSHING BANK | 08232022 | 1800190 | BB | UNKNOWN | UNK |
| AMEX | 05052021 | 2916657 | BC | UNKNOWN | UNK |
| SOFI CREDIT CORP/TBOM | 05052021 | 1787770 | BC | UNKNOWN | UNK |
| JPMCB CARD | 05052021 | 1797500 | BC | UNKNOWN | REV |

--------------------------------------------------------------- MESSAGES ---------------------------------------------------------------

0175 MODEL AF BLOCKED

1206 MLA SEARCH NOT ALLOWED FOR THIS REQUEST

--------------------------------------------------------------- DEMOGRAPHICS ---------------------------------------------------------------