EXHIBIT “46”

# 2022 FORD MOTOR COMPANY DEALER FINANCIAL STATEMENT



| | | | |
|---|---|---|---|
| P&A CODE 0129 | | DEALER | NORTHSHORE MOTOR LEASING |
| PERIOD OF 0130 | 10 2022 | ADDRESS | 180 MICHAEL DR |
| MONTH ENDED | OCT 31 2022 | CITY STATE ZIP CODE | SYOSSET, NY 11791 |
| REC'D 0131 | | SALES CODE 0132 | |

## Assets

| Line | Item | Code | Acct | Amount |
|---|---|---|---|---|
| 1 | CASH - ON HAND, IN BANK | 1000 - 1010 | 0001 | 86159 |
| 2 | CASH - MONEY MARKET / DEPOSIT | 1015 | 0002 | |
| 3 | FINANCE CONTRACTS - NEW | 1020 | 0003 | |
| 4 | FINANCE CONTRACTS - USED | 1030 | 0004 | 5390 |
| 5 | MARKETABLE SECURITIES | 1040 | 0005 | |
| 6 | NOTES RECEIVABLE (PAST DUE 0050) | 1100 | 0006 | |
| 7 | Discounted Notes Receivable (NON US) (PAST DUE 0051) | 1105 | 0007 | |
| 8 | ACCOUNTS RECEIVABLE - VEHICLE (PAST DUE 0052) | 1110 1125 | 0008 | 264224 |
| 9 | ACCOUNTS RECEIVABLE - PARTS BODY SERVICE (PAST DUE 0053) | 1120 | 0009 | |
| 10 | ACCOUNTS RECEIVABLE - OTHER (PAST DUE 0054) | 1130 1131 1132 1135 | 0010 | 100 |
| 11 | INCOME TAX REFUND | 1139 | 0015 | |
| 12 | FORD REC - W & P CLAIMS | 1140 1150 | 0011 | |
| 13 | FORD REC - VEHICLE HOLDBACK | 1160 | 0012 | |
| 14 | FORD REC - INCENTIVES | 1170 | 0013 | |
| 15 | Lincoln Support 1174 0063 / Ford Support 1176 0064 / CSR (FoC) 1177 0065 | | 0014 | |
| 16 | JOBBER INCENTIVES/ESP/FLOOR PLAN ASSISTANCE/OTHER | 1180 - 1200 | 0017 | |
| 17 | FINANCE RECEIVABLES - CURRENT | 1280 | 0019 | 1876 |
| 18 | ALLOWANCE - DOUBTFUL RECEIVABLES | 1290 1291 | 0020 | |
| 19 | NEW CARS (0080 FORD, 0081 LINC, 0082 OTHER) | 1300 1305 | 0021 | |
| 20 | NEW SUV (0310 FORD, 0311 LINC, 0312 OTHER) | 1320 1325 | 0313 | |
| 21 | NEW TRUCKS (0083 FORD, 0084 LINC, 0085 OTHER) | 1310 1315 | 0022 | |
| 22 | NEW DEMOS (0086 FORD, 0087 LINC, 0088 OTHER) | 1340 1345 | 0023 | |
| 23 | USED NON CERTIFIED CARS (0089, 60 DAYS 0090) | 1330 1350 | 0024 | 4265763 |
| 24 | USED NON CERTIFIED SUV/TRUCKS (0091, DAYS 0092) | 1360 1370 | 0025 | |
| 25 | USED CERTIFIED (Franchise Only) CARS (0110) | 1380 | 0301 | |
| 26 | USED CERTIFIED (Franchise Only) SUV/TRUCKS (0111) | 1385 | 0302 | |
| 27 | USED RE-MARKETED VEHICLES CARS (0093, 60 DAYS 0095) | 1355 | 0026 | |
| 28 | USED RE-MARKETED VEHICLES SUV/TRUCKS (0094, DAYS 0096) | 1365 | 0027 | |
| 29 | PARTS INV. (0097 FOMOCO 3993 1400, 1405; 0098 NON FOMOCO) | 1410 1406 | 0028 | 3993 |
| 30 | ALLOWANCE - PARTS INVENTORY ADJUSTMENTS | 1430 - 1432 1435 | 0029 | |
| 31 | OTHER INVENTORIES (MEMO: WORK IN PROC.) | 1440 - 1460 | 0030 | |
| 32 | LIFO INVENTORY RESERVE - NEW 0100 1470 / USED 0101 | 1480 | 0031 | |
| 33 | LIFO INVENTORY RESERVE - PARTS | 1490 | 0032 | |
| 34 | PREPAID EXPENSES | 1500 - 1560 | 0033 | 165711 |
| 35 | TOTAL CURRENT ASSETS | | 0034 | 4793216 |
| 36 | LEASED VEH. - NET (UNITS: CAR 0102, SUV/TRK 0103) | 1610 - 1640 | 0035 | |
| 37 | RENTAL VEHICLES - NET (1660) | 1650 1651 | 0036 | |
| 38 | LAND AND IMPROVEMENTS - NET | 1700 - 1705 | 0037 | |
| 39 | BUILDINGS - COST | 1710 | 0038 | |
| 40 | BUILDINGS - DEPRECIATION | 1715 | 0039 | |
| 41 | EQUIPMENT - COST | 1720 - 1722 | 0040 | 11316 |
| 42 | EQUIPMENT - DEPRECIATION | 1725 - 1727 | 0041 | 3166 |
| 43 | LEASEHOLDS - COST | 1730 | 0042 | |
| 44 | LEASEHOLDS - AMORTIZED | 1735 | 0043 | |
| 45 | FINANCE RECEIVABLES DEFERRED - NET | 1800 1805 | 0044 | |
| 46 | RECEIVABLES - OFFICERS & EMPLOYEES | 1810 | 0045 | |
| 47 | CASH VALUE - LIFE INSURANCE | 1820 | 0046 | |
| 48 | OTHER ASSETS - NET | 1830 - 1837 | 0047 | |
| 49 | TOTAL ASSETS | | 0048 | 4801366 |
| 50 | FROZEN CAPITAL - USED VEHICLE INVENTORY | | | |
| 51 | FROZEN CAPITAL - PARTS INVENTORY | | | |
| 52 | FROZEN CAPITAL - PSB RECEIVABLES (Negative amount = no frozen capital for dealership) | | | |

## Liabilities and Net Worth

| Item | Code | Acct | Amount |
|---|---|---|---|
| NOTES PAYABLE - NEW VEHICLES & DEMOS | 2000 - 2005 | 0201 | |
| NOTES PAYABLE - USED VEHICLES - NON CERTIFIED | 2010 | 0202 | 2910684 |
| NOTES PAYABLE - CERTIFIED VEHICLES (FRANCHISE ONLY) | 2017 | 0401 | |
| NOTES PAYABLE - REMARKETED VEHICLES | 2015 | 0203 | |
| NOTES PAYABLE - RECREATION VEHICLES | 2020 | 0204 | |
| NOTES PAYABLE - OTHER - SHORT TERM | 2030 | 0205 | |
| NOTES PAYABLE - LONG TERM - CURRENT PORTION | 2040 | 0206 | |
| OVERDRAFT/LINES OF CREDIT (LINE OF CREDIT LIMIT) 0208 | 2055 | 0208 0209 | |
| ACCOUNTS PAYABLE | 2100-2140, 2162, 2163 | 0210 | 603199 |
| ACCOUNTS PAYABLE - CUSTOMER SALES TAX | 2150 | 0403 | 3035 |
| INCOME TAXES | 2200 - 2205 | 0211 | |
| CUSTOMER DEPOSITS | 2300 | 0212 | 61911 |
| CUSTOMER ACCOMODATIONS - SVC. CONT./REP REFUND | 2310 - 2320 | 0213 | 292067 |
| ACCRUED TAXES | 2400 - 2402 | 0214 | |
| ACCRUED PAYROLL & BONUSES | 2410 - 2415 | 0215 | |
| ACCRUED PROFIT SHARING (NON US) | 2450 | 0216 | |
| ACCRUED OTHER | 2420 - 2423 | 0217 | |
| DEFERRED INTEREST INCOME (CURR PORT-NON US) | 2460 2465 | 0218 | |
| TOTAL CURRENT LIABILITIES | | 0219 | 3870896 |
| VEHICLE EQUITY - NEW | | 0220 | |
| VEHICLE EQUITY - USED | | 0221 | 1355079 |
| NET CASH | | | 1795 |
| AVERAGE MONTH TOTAL EXPENSES | | | 254921 |
| NET CASH OVER (UNDER) | | | -253126 |
| LONG TERM LIABILITIES - MORTGAGES PAYABLE | 2500 | 0225 | |
| NOTES PAYABLES - OFFICERS AND OWNERS | 2510 | 0226 | 1118486 |
| NOTES PAYABLES - FORD | 2515 | 0227 | |
| NOTES PAYABLES - OTHER | 2520 | 0228 | |
| NOTES PAYABLES - LEASED VEHICLES | 2530 | 0229 | |
| NOTES PAYABLES - RENTAL VEHICLES | 2540 | 0230 | |
| ESTIMATED LIABILITY-REPOSSESSION PURCHASE LOSS | 2600 | 0231 | |
| OTHER LIABILITIES | 2700 2710 | 0232 | |
| TOTAL LIABILITIES | | 0233 | 4989382 |
| **NET WORTH** | | | |
| CORPORATION - CAPITAL STOCK | 2800 - 2802 | 0234 | |
| CORPORATION - CAPITAL IN EXCESS OF STOCK PAR VALUE | 2805 | 0236 | |
| CORPORATION - RETAINED EARNINGS | 2810 | 0235 | -108876 |
| CORPORATION - TREASURY STOCK | 2803 | 0237 | |
| CORPORATION - FIXED ASSET REVALUATION (NON US) | 2870 | 0238 | |
| SUB "S" - DIVIDENDS DECLARED | 2820 | 0239 | |
| PARTNERS' OR PROPRIETOR'S - INVESTMENT | 2830 | 0240 | |
| PARTNERS' OR PROPRIETOR'S - DRAWING | 2840 | 0241 | |
| NET INVESTMENT | | 0242 | -108876 |
| NET PROFIT - AFTER INCOME TAX - YTD | 2850 | 0243 | -79141 |
| NET WORTH | | 0244 | -188017 |
| TOTAL LIABILITIES & NET WORTH | | 0245 | 4801365 |
| RETURN ON INVESTMENT - ROI | | | % |
| WORKING CAPITAL - ACTUAL | | | 922320 |
| WORKING CAPITAL - RECOMMENDED MINIMUM OR GUIDE | | | |
| WORKING CAPITAL - ACTUAL OVER (UNDER) | | | 922320 |

## Operating Analysis

| Line | Item | MONTH | YTD | % TOTAL SALES MONTH | % TOTAL SALES YTD |
|---|---|---|---|---|---|
| 54 | TOTAL SALES | 1274869 | 22283732 | | |
| 55 | TOTAL GROSS | -279289 | 2373438 | -219 | 107 |
| 56 | TOTAL EXPENSE | 100713 | 2549213 | 79 | 114 |
| 57 | OPERATING PROFIT | -380002 | -175775 | -298 | -8 |
| 58 | ADD. & DEDUCT. INCOME - BONUSES | 4954 | 96634 | 4 | 4 |
| 59 | PROFIT BEFORE INCOME TAX | -375048 | -79141 | -294 | -4 |

## Accounts Receivable Aging

| | CURRENT | 31 - 60 | 61 - 90 | 91 + |
|---|---|---|---|---|
| VEHICLE ACCTS | 0500 | 0507 | 0514 | 0521 |
| PARTS ACCTS | 0501 | 0508 | 0515 | 0522 |
| SERVICE ACCTS | 0502 | 0509 | 0516 | 0523 |
| BODY ACCNTS | 0503 | 0510 | 0517 | 0524 |
| WARRANTY RECV | 0504 | 0511 | 0518 | 0525 |
| FORD INCENTIVES | 0505 | 0512 | 0519 | 0526 |
| NOTES RECEIV. | 0506 | 0513 | 0520 | 0527 |

CONFIDENTIAL

DEALER NORTHSHORE MOTOR LEASING LLC | P & A CODE | SALES CODE | MONTH

| LINE NO | OPERATING SUMMARY | DOLLARS MONTH | DOLLARS YTD | UNITS YTD CAR | UNITS YTD SUV | UNITS YTD TRK |
|---|---|---|---|---|---|---|
| 1 | TOTAL SALES | | | N | N | N |
| 2 | | 1274869 | 22283732 | U 683 | | U |
| 3 | TOTAL GROSS | | | % TOTAL GROSS | | |
| 4 | | -279289 | 2373438 | MONTH | YTD | |
| 5 | TOTAL SELLING EXPENSE | | | | | M |
| 6 | | 49256 | 1088891 | -176 | 459 | Y |
| 7 | TOTAL SELLING/ ADJUSTED SELLING GROSS | | | | | M |
| 8 | | -328545 | 1284547 | 1176 | 541 | Y |
| 9 | TOTAL FIXED EXPENSE | | | | | M |
| 10 | | 51457 | 1460322 | -184 | 615 | Y |
| 11 | DEALER SALARY | | | | | M |
| 12 | | | | | | Y |
| 13 | OPERATING PROFIT | | 1046 | | | M |
| 14 | | -380002 | -175775 | 1361 | -74 | Y |
| 15 | LEASED VEHICLE 5300 | | 1047 | | | |
| 16 | RENTAL VEHICLE 5200 | | 1048 | | | |
| 17 | RECREATIONAL VEHICLE 9000 | | 1049 | | | |
| 18 | | | | | | |
| 19 | OTHER INVENTORY INCOME 9050 | | 1051 | | | |
| 20 | ADJ. TO INCOME 9100 - 9600 | 4954 | 1052 96634 | -18 | 41 | |
| 21 | FORD MOTOR COMPANY PROGRAMS 9400 9450 9460 | | 1053 | | | |
| 22 | INDEMNITIES (NON US) 9060 | ( ) | 1054 ( ) | | | |
| 23 | BONUS DEALER 9500 | | 1055 | | | |
| 24 | BONUS EMPLOYEE 9550 | | 1056 | | | |
| 25 | PROFIT BEFORE | -375048 | 1057 -79141 | 1343 | -33 | |
| 26 | INCOME TAX | | | | | |
| 27 | EST. INCOME TAX 9900 | | 1059 | % TOTAL SALES | | |
| 28 | PROFIT SHARING NON US 9910 | | 1060 | | | |
| 29 | COMBINED CAPITAL/ LEGAL RESERVE (NON US) 9920 9925 | | 1061 | | | |
| 30 | NET PROFIT AFTER TAX | -375048 | 1062 -79141 | -294 | -4 | |
| 31 | | | PNVS | | | |
| 32 | TOTAL OVERHEAD EXP. | 88203 | 2107805 | | | |
| 33 | TOTAL P, S, BS GROSS | | | | | |
| 34 | NET OPERATING COST | 88203 | 2107805 | | | |
| 35 | TOTAL VEHICLE GROSS | -279289 | 2373438 | | | |
| 36 | TOTAL VAR. SALES EXP. | 12510 | 441408 | | | |
| 37 | TOTAL VARIABLE GROSS | -291799 | 1932030 | | | |
| 38 | BREAK-EVEN UNITS = N.O.C. / VAR. GROSS | MONTH | YTD | | | |
| 39 | + DOC FEES + FOMOCO PROGRAMS PN/UVR | | | | | |

## DEPARTMENTAL OPERATING SUMMARY

| LINE | NEW | USED | PARTS | SERVICE | BODY |
|---|---|---|---|---|---|
| 1 | | 1274869 | | | |
| 2 | | 22283732 | | | |
| 3 | | -279289 | | | |
| 4 | | 2373438 | | | |
| 5 | | 49256 | | | |
| 6 | | 1088891 | | | |
| 7 | | -328545 | | | |
| 8 | | 1284547 | | | |
| 9 | | 51457 | | | |
| 10 | | 1460322 | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | -380002 | | | |
| 14 | | -175775 | | | |

## ADJUSTMENTS TO INCOME

| ADDITIONS | | MONTH | YTD |
|---|---|---|---|
| CASH DISC. EARNED | 9100 | | 1309 |
| INTEREST INCOME | 9150 | | 1310 |
| DIVIDEND INCOME | 9200 | | 1311 |
| SALES FIXED ASSETS | 9250 | | 1312 |
| OTHER INCOME | 9300 9350 | 4394 | 1313 31074 |
| DOCUMENTATION FEES | 9370 | 560 | 1314 65560 |
| **DEDUCTIONS** | | | |
| CASH DISCOUNT | 9400 | | 1315 |
| OTHER | 9450 | | 1316 |
| TOTAL (Line 20) | | 4954 | 1317 96634 |

## FORD MOTOR COMPANY PROGRAMS

| | | MONTH | YTD |
|---|---|---|---|
| LINCOLN SUPPORT | 9430 | | 1414 |
| FORD SUPPORT | 9440 | | 1415 |
| AD STANDARDS | 9460 | | 1419 |
| CUSTOMER SATISFACTION RECOGNITION (FoC) | 9620 | | 1416 |
| TOTAL FORD MOTOR COMPANY PROGRAMS (Line 21) | | | 1423 |

Service Absorption: The Sum of Total Parts, Service & Body 'Shop Gross Profits Divided By the Sum of Total Fixed Expense' + Dealer Salary + Parts, Service & Body Shop Sales Expense (BENCHMARK is 85% - 100%)

| MONTH | YTD |
|---|---|
| | |

## NON-US DEALER ADJUSTMENTS (MEMO)

| | MONTH | YTD |
|---|---|---|
| EXCHANGE RATE ADJUSTMENT | | 1443 |
| MONETARY ADJUSTMENT | ( ) | 1444 ( ) |

| | MONTH | YTD |
|---|---|---|
| TOTAL PAYROLL | | 1445 |

| LINE | Operating Trend Analysis | NEW UNITS CAR | NEW UNITS SUV | NEW UNITS TRUCK | USED UNITS RTL CAR | USED UNITS RTL SUV/TRUCK | TOTAL VEHICLE INCL WHSL | SELLING/ADJUSTED * SELLING GROSS (000) NEW | USED | PARTS | SERVICE | BODY SHOP | FIXED EXP. (000) | OPT PFT (000) | PFT BIT (000) | NET PROFIT PNVS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | JAN | | | | 38 | | 64 | | 160 | | | | 165 | -5 | 3 | 2921 |
| 48 | FEB | | | | 28 | | 77 | | 151 | | | | 161 | -10 | -3 | -3225 |
| 49 | MAR | | | | 44 | | 79 | | 211 | | | | 148 | 63 | 73 | 73212 |
| 50 | APR | | | | 72 | | 103 | | 249 | | | | 161 | 89 | 102 | 101725 |
| 51 | MAY | | | | 76 | | 88 | | 293 | | | | 160 | 132 | 142 | 142048 |
| 52 | JUNE | | | | 48 | | 69 | | 130 | | | | 191 | -60 | -47 | -46535 |
| 53 | JULY | | | | 41 | | 49 | | 107 | | | | 172 | -65 | -52 | -51694 |
| 54 | AUG | | | | 45 | | 63 | | 168 | | | | 144 | 23 | 34 | 33602 |
| 55 | SEPT | | | | 24 | | 56 | | 144 | | | | 107 | 37 | 44 | 43853 |
| 56 | OCT | | | | 8 | | 35 | | -328 | | | | 51 | -380 | -375 | 375048 |
| 57 | NOV | | | | | | | | | | | | | | | |
| 58 | DEC | | | | | | | | | | | | | | | |
| 59 | CURRENT YTD | | | | 424 | | 683 | | 1285 | | | | 1460 | -176 | -79 | |
| 60 | PRIOR YTD | | | | 394 | | 486 | | 990 | | 2 | | 1172 | -179 | -102 | 101641 |

CONFIDENTIAL

DEALER NORTHSHORE MOTOR LEASING LLC | P & A CODE | SALES CODE | MONTH OCT | PG3SUV

| | MONTH SALES | MONTH GROSS | MONTH UNITS | MONTH GR PVS | NEW SUV<br>NEW GAS & DIESEL SUV | | YEAR TO DATE UNITS | YEAR TO DATE GR PVS | YEAR TO DATE SALES | YEAR TO DATE GROSS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | EDGE | 3475<br>3476 | 3044 | | 3046 | 3047 |
| 2 | | | | | ESCAPE | 3450<br>3451 | 3004 | | 3006 | 3007 |
| 3 | | | | | EXPLORER | 3410<br>3411 | 3014 | | 3016 | 3017 |
| 4 | | | | | EXPEDITION | 3400<br>3401 | 3024 | | 3026 | 3027 |
| 5 | | | | | BRONCO SPORT | 3007<br>3008 | 3394 | | 3396 | 3397 |
| 6 | | | | | BRONCO | 3198<br>3199 | 3154 | | 3156 | 3157 |
| 7 | | | | | ECOSPORT | 3564<br>3565 | 3104 | | 3106 | 3107 |
| 8 | | | | | TBD FORD SUV #1 | 3256<br>3257 | 2174 | | 2176 | 2177 |
| 9 | | | | | TERRITORY (MEXICO ONLY) | 3289<br>3290 | 2184 | | 2186 | 2187 |
| 10 | | | | | FORD DISCONTINUED SUV | 3258<br>3259 | 2194 | | 2196 | 2197 |
| 11 | | | | | TOTAL FORD RETAIL SUV | | 8004 | | 8006 | 8007 |
| 12 | | | | | LINCOLN NAVIGATOR | 3590<br>3591 | 3234 | | 3326 | 3237 |
| 13 | | | | | LINCOLN NAUTILUS | 3566<br>3567 | 3444 | | 3446 | 3447 |
| 14 | | | | | LINCOLN AVIATOR | 3582<br>3583 | 3254 | | 3256 | 3257 |
| 15 | | | | | LINCOLN CORSAIR | 3592<br>3593 | 3304 | | 3306 | 3307 |
| 16 | | | | | TBD LINCOLN SUV #1 | 3594<br>3595 | 3324 | | 3326 | 3327 |
| 17 | | | | | LINCOLN DISCONTINUED SUV | 3586<br>3587 | 3264 | | 3266 | 3267 |
| 18 | | | | | TOTAL LINCOLN RETAIL SUV | | 3274 | | 3276 | 3277 |
| 19 | | | | | NON FOMOCO SUV | 3260<br>3261 | 2224 | | 2226 | 2227 |
| 20 | | | | | TOTAL RETAIL SUV | | 8484 | | 8486 | 8487 |
| 21 | | | | | FOMOCO FLEET SUV | 3262 | 2314 | | 2316 | 2317 |
| 22 | | | | | NON FOMOCO FLEET SUV | 3263 | 2324 | | 2326 | 2327 |
| 23 | | | | | TOTAL FLEET SUV | | 8664 | | 8666 | 8667 |
| 24 | | | | | SUV INCENTIVES (GAS & DIESEL) | 4264 | | | | 2337 |
| 25 | | | | | TOTAL NEW SUV (GAS & DIESEL) | | 8114 | | 8116 | 8117 |
| 26 | | | | | NEW ALTERNATIVE ENERGY SUV | | | | | |
| 27 | | | | | ESCAPE (PHEV) | 3152<br>3153 | 3484 | | 3486 | 3487 |
| 28 | | | | | ESCAPE HYBRID | 3414<br>3415 | 3314 | | 3316 | 3317 |
| 29 | | | | | EXPLORER HYBRID | 3154<br>3155 | 3434 | | 3436 | 3437 |
| 30 | | | | | MUSTANG MACH-E | 3136<br>3137 | 3194 | | 3196 | 3197 |
| 31 | | | | | TBD FORD ALTERNATIVE ENERGY SUV #1 | 3176<br>3177 | 2374 | | 2376 | 2377 |
| 32 | | | | | TBD FORD ALTERNATIVE ENERGY SUV #2 | 3178<br>3179 | 2384 | | 2386 | 2387 |
| 33 | | | | | FORD DISCONTINUED ALTERNATIVE ENERGY SUV | 3180<br>3181 | 2394 | | 2396 | 2397 |
| 34 | | | | | TOTAL FORD ALTERNATIVE ENERGY RETAIL SUV | | 8034 | | 8036 | 8037 |
| 35 | | | | | LINCOLN CORSAIR (PHEV) | 3164<br>3165 | 3964 | | 3966 | 3967 |
| 36 | | | | | LINCOLN AVIATOR (PHEV) | 3166<br>3167 | 3544 | | 3546 | 3547 |
| 37 | | | | | TBD LINCOLN ALTERNATIVE ENERGY SUV #1 | 3168<br>3169 | 3464 | | 3466 | 3467 |
| 38 | | | | | TBD LINCOLN ALTERNATIVE ENERGY SUV #2 | 3170<br>3171 | 3454 | | 3456 | 3457 |
| 39 | | | | | LINCOLN DISCONTINUED ALTERNATIVE ENERGY SUV | 3172<br>3173 | 3734 | | 3736 | 3737 |
| 40 | | | | | TOTAL LINCOLN ALTERNATIVE ENERGY RETAIL SUV | | 3384 | | 3386 | 3387 |
| 41 | | | | | NON FOMOCO ALTERNATIVE ENERGY SUV | 3182<br>3183 | 2444 | | 2446 | 2447 |
| 42 | | | | | TOTAL ALTERNATIVE ENERGY RETAIL SUV | | 8494 | | 8496 | 8497 |
| 43 | | | | | FORD MOTOR CO. ALTERNATIVE ENERGY FLEET SUV | 3184 | 2454 | | 2456 | 2457 |
| 44 | | | | | NON FOMOCO ALTERNATIVE ENERGY FLEET SUV | 3185 | 2464 | | 2466 | 2467 |
| 45 | | | | | TOTAL ALTERNATIVE ENERGY FLEET SUV | | 8674 | | 8676 | 8687 |
| 46 | | | | | SUV INCENTIVES (ALTERNATIVE ENERGY) | 4186 | | | | 2507 |
| 47 | | | | | TOTAL NEW ALTERNATIVE ENERGY SUV | | 8964 | | 8966 | 8967 |
| 48 | | | | | TOTAL NEW SUV VEHICLES | | 8384 | | 8386 | 8387 |
| 49 | | | | | | | | | | |
| 50 | | | | | | | | | | |
| 51 | | | | | | | | | | |
| 52 | | | | | | | | | | |
| 53 | | | | | | | | | | |
| 54 | | | | | | | | | | |
| 55 | | | | | | | | | | |
| 56 | | | | | | | | | | |
| 57 | | | | | | | | | | |
| 58 | | | | | | | | | | |
| 59 | | | | | | | | | | |
| 60 | | | | | | | | | | |
| 61 | | | | | | | | | | |
| 62 | | | | | | | | | | |

DEALER NORTHSHORE MOTOR LEASING LLC    P & A CODE    SALES CODE    MONTH OCT    PG3TRK

| | MONTH SALES | MONTH GROSS | MONTH UNITS | MONTH GR PVS | NEW TRUCKS / NEW GAS & DIESEL TRUCKS | CODE | YEAR TO DATE UNITS | YEAR TO DATE GR PVS | YEAR TO DATE SALES | YEAR TO DATE GROSS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | ECONOLINE/CLUB WAGON | 3420 3421 | 3054 | | 3056 | 3057 |
| 2 | | | | | RANGER | 3422 3423 | 3354 | | 3356 | 3357 |
| 3 | | | | | F150 | 3780 3781 | 3074 | | 3076 | 3077 |
| 4 | | | | | SUPER DUTY F250-350 | 3790 3791 | 3084 | | 3086 | 3087 |
| 5 | | | | | TRANSIT CONNECT | 3597 3598 | 3114 | | 3116 | 3117 |
| 6 | | | | | TRANSIT (VAN) | 3550 3551 | 3164 | | 3166 | 3167 |
| 7 | | | | | MAVERICK | 3556 3557 | 3884 | | 3886 | 3887 |
| 8 | | | | | TBD FORD TRUCK #2 | 3032 3033 | 3914 | | 3916 | 3917 |
| 9 | | | | | FORD DISCONTINUED TRUCK | 3570 3571 | 3124 | | 3126 | 3127 |
| 10 | | | | | TOTAL FORD LIGHT RETAIL TRUCKS | | 8014 | | 8016 | 8017 |
| 11 | | | | | NON FOMOCO LIGHT TRUCK | 3460 3461 | 3494 | | 3496 | 3497 |
| 12 | | | | | TOTAL LIGHT RETAIL TRUCKS | | 8994 | | 8996 | 8997 |
| 13 | | | | | SUPER DUTY F450-600 | 3740 3741 | 3564 | | 3566 | 3567 |
| 14 | | | | | SUPER DUTY F650-750 | 3500 3501 | 3574 | | 3576 | 3577 |
| 15 | | | | | TOTAL FORD COMMERCIAL REATIL TRUCKS | | 3584 | | 3586 | 3587 |
| 16 | | | | | NON FOMOCO COMMERCIAL RETAIL TRUCKS | 3600 3601 | 3594 | | 3596 | 3597 |
| 17 | | | | | TOTAL COMMERCIAL RETAIL TRUCKS | | 3604 | | 3606 | 3607 |
| 18 | | | | | TOTAL RETAIL TRUCKS | | 8974 | | 8976 | 8977 |
| 19 | | | | | FOMOCO FLEET LIGHT TRUCK | 3470 | 3524 | | 3526 | 3527 |
| 20 | | | | | NON FOMOCO FLEET LIGHT TRUCK | 3516 | 3414 | | 3416 | 3417 |
| 21 | | | | | TOTAL FLEET LIGHT TRUCKS | | 3674 | | 3676 | 3677 |
| 22 | | | | | SUPER DUTY F450-600 FLEET TRUCK | 3606 | 3694 | | 3696 | 3697 |
| 23 | | | | | SUPER DUTY F650-750 FLEET TRUCK | 3608 | 3744 | | 3746 | 3747 |
| 24 | | | | | TOTAL FORD COMMERCIAL FLEET TRUCK | | 3754 | | 3756 | 3757 |
| 25 | | | | | NON FOMOCO COMMERCIAL FLEET TRUCK | 3610 | 3764 | | 3766 | 3767 |
| 26 | | | | | TOTAL COMMERCIAL FLEET TRUCKS | | 3774 | | 3776 | 3777 |
| 27 | | | | | TOTAL FLEET TRUCKS | | 3784 | | 3786 | 3787 |
| 28 | | | | | TRUCK INCENTIVES (GAS & DIESEL) | 4620 | | | | 3617 |
| 29 | | | | | TOTAL NEW TRUCKS (GAS & DIESEL) | | 8914 | | 8916 | 8917 |
| 30 | | | | | NEW ALTERNATIVE ENERGY TRUCKS | | | | | |
| 31 | | | | | F150 HYBRID | 3156 3157 | 3514 | | 3516 | 3517 |
| 32 | | | | | F150 LIGHTNING (BEV) | 3190 3191 | 3034 | | 3036 | 3037 |
| 33 | | | | | E-TRANSIT | 3192 3193 | 3214 | | 3216 | 3217 |
| 34 | | | | | MAVERICK HYBRID | 3158 3159 | 3534 | | 3536 | 3537 |
| 35 | | | | | TBD FORD ALTERNATIVE ENERGY TRUCK #2 | 3160 3161 | 3654 | | 3656 | 3657 |
| 36 | | | | | FORD DISCONTINUED ALTERNATIVE ENERGY TRUCK | 3162 3163 | 3894 | | 3896 | 3897 |
| 37 | | | | | TOTAL FORD ALTERNATIVE ENERGY RETAIL TRUCKS | | 8044 | | 8046 | 8047 |
| 38 | | | | | NON FOMOCO ALTERNATIVE ENERGY TRUCK | 3174 3175 | 3474 | | 3476 | 3477 |
| 39 | | | | | TOTAL ALTERNATIVE ENERGY RETAIL TRUCKS | | 8984 | | 8986 | 8987 |
| 40 | | | | | FORD MOTOR CO. ALTERNATIVE ENERGY FLEET TRUCK | 3520 | 3134 | | 3136 | 3137 |
| 41 | | | | | NON FOMOCO ALTERNATIVE ENERGY FLEET TRUCKS | 3522 | 3144 | | 3146 | 3147 |
| 42 | | | | | TOTAL ALTERNATIVE ENERGY FLEET TRUCKS | | 3184 | | 3186 | 3187 |
| 43 | | | | | TRUCK INCENTIVES (ALTERNATIVE ENERGY) | 4009 | | | | 3647 |
| 44 | | | | | TOTAL NEW ALTERNATIVE ENERGY TRUCKS | | 8904 | | 8906 | 8907 |
| 45 | | | | | TOTAL NEW TRUCKS | | 8454 | | 8456 | 8457 |
| 46 | | | | | | | | | | |
| 47 | | | | | | | | | | |
| 48 | | | | | | | | | | |
| 49 | | | | | | | | | | |
| 50 | | | | | | | | | | |
| 51 | | | | | | | | | | |
| 52 | | | | | | | | | | |
| 53 | | | | | | | | | | |
| 54 | | | | | | | | | | |
| 55 | | | | | | | | | | |
| 56 | | | | | | | | | | |
| 57 | | | | | | | | | | |
| 58 | | | | | | | | | | |
| 59 | | | | | | | | | | |
| 60 | | | | | | | | | | |
| 61 | | | | | | | | | | |
| 62 | | | | | | | | | | |

2022 FORD MOTOR COMPANY PG3CAR

DEALER NORTHSHORE MOTOR LEASING LLC P&A CODE SALES CODE MONTH OCT

| LINE NO | MONTH SALES | MONTH GROSS | MONTH UNITS | MONTH GR PVS | NEW CARS / NEW GAS & DIESEL CARS | CODE | YEAR TO DATE UNITS | YEAR TO DATE GR PVS | YEAR TO DATE SALES | YEAR TO DATE GROSS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | MUSTANG | 3040 3041 | 2034 | | 2036 | 2037 |
| 2 | | | | | FORD GT | 3037 3038 | 2114 | | 2116 | 2117 |
| 3 | | | | | FIGO (MEXICO ONLY) | 3114 3115 | 2524 | | 2526 | 2527 |
| 4 | | | | | FORD DISCONTINUED CAR | 3045 3046 | 2124 | | 2126 | 2127 |
| 5 | | | | | TOTAL FORD RETAIL CARS | | 2204 | | 2206 | 2207 |
| 6 | | | | | LINCOLN DISCONTINUED CAR | 3242 3243 | 2294 | | 2296 | 2297 |
| 7 | | | | | TOTAL LINCOLN RETAIL CARS | | 2304 | | 2306 | 2307 |
| 8 | | | | | NON FOMOCO RETAIL CAR | 3340 3341 | 2894 | | 2896 | 2897 |
| 9 | | | | | TOTAL RETAIL CARS | | 2904 | | 2906 | 2907 |
| 10 | | | | | FORD MOTOR CO. FLEET CAR | 3360 | 2914 | | 2916 | 2917 |
| 11 | | | | | NON FOMOCO FLEET CAR | 3370 | 2924 | | 2926 | 2927 |
| 12 | | | | | TOTAL FLEET CARS | | 2934 | | 2936 | 2937 |
| 13 | | | | | CAR INCENTIVES (GAS & DIESEL) | 4380 | | | | 2647 |
| 14 | | | | | TOTAL NEW CARS (GAS & DIESEL) | | 2954 | | 2956 | 2957 |
| 15 | | | | | NEW ALTERNATIVE ENERGY CARS | | | | | |
| 16 | | | | | TBD FORD ALTERNATIVE ENERGY CAR #1 | 3138 3139 | 2544 | | 2546 | 2547 |
| 17 | | | | | TBD FORD ALTERNATIVE ENERGY CAR #2 | 3140 3141 | 2554 | | 2556 | 2557 |
| 18 | | | | | FORD DISCONTINUED ALTERNATIVE ENERGY CAR | 3142 3143 | 2564 | | 2566 | 2567 |
| 19 | | | | | TOTAL FORD ALTERNATIVE ENERGY RETAIL CARS | | 2574 | | 2576 | 2577 |
| 20 | | | | | TBD LINCOLN ALTERNATIVE ENERGY CAR #1 | 3144 3145 | 2584 | | 2586 | 2587 |
| 21 | | | | | TBD LINCOLN ALTERNATIVE ENERGY CAR #2 | 3146 3147 | 2594 | | 2596 | 2597 |
| 22 | | | | | LINCOLN DISCONTINUED ALTERNATIVE ENERGY CAR | 3148 3149 | 2614 | | 2616 | 2617 |
| 23 | | | | | TOTAL LINCOLN ALTERNATIVE ENERGY RETAIL CARS | | 2624 | | 2626 | 2627 |
| 24 | | | | | NON FOMOCO ALTERNATIVE ENERGY CARS | 3150 3151 | 2634 | | 2636 | 2637 |
| 25 | | | | | TOTAL ALTERNATIVE ENERGY RETAIL CARS | | 2644 | | 2646 | 2647 |
| 26 | | | | | FORD MOTOR CO. ALTERNATIVE ENERGY FLEET CAR | 3512 | 2584 | | 2856 | 2857 |
| 27 | | | | | NON FOMOCO ALTERNATIVE ENERGY FLEET CAR | 3514 | 2874 | | 2876 | 2877 |
| 28 | | | | | TOTAL ALTERNATIVE ENERGY FLEET CARS | | 2884 | | 2886 | 2887 |
| 29 | | | | | CAR INCENTIVES (ALTERNATIVE ENERGY) | 4109 | | | | 2657 |
| 30 | | | | | TOTAL NEW ALTERNATIVE ENERGY CARS | | 2714 | | 2716 | 2717 |
| 31 | | | | | TOTAL NEW CARS | | 8354 | | 8356 | 8357 |
| 32 | | | | | TOTAL NEW VEHICLES (GAS AND DIESEL) | | 3344 | | 3346 | 3347 |
| 33 | | | | | TOTAL NEW ALTERNATIVE ENERGY VEHICLES | | 3724 | | 3726 | 3727 |
| 34 | | | | | DLR TRANS UNITS-YTD | 3639 | | | | 3637 |
| 35 | | | | | TOTAL NEW VEHICLES | | 3704 | | 3706 | 3707 |
| 36 | | | | | | | | | | |
| 37 | | | | | | | | | | |
| 38 | | | | | | | | | | |
| 39 | | | | | | | | | | |
| 40 | | | | | | | | | | |
| 41 | | | | | | | | | | |
| 42 | | | | | | | | | | |
| 43 | | | | | | | | | | |
| 44 | | | | | | | | | | |
| 45 | | | | | | | | | | |
| 46 | | | | | | | | | | |

| LINE NO | NEW ADVERTISING MTD | NEW ADVERTISING YTD | ADVERTISING | CODE (NEW) | CODE (USED) | USED ADVERTISING MTD | USED ADVERTISING YTD |
|---|---|---|---|---|---|---|---|
| 47 | MTD | YTD | DIGITAL ADVERTISING | | | MTD | YTD |
| 48 | | | SEARCH ENGINE MARKETING (SEM) | 7250 | 7430 | | |
| 49 | | 4215 | DISPLAY ADS/RETARGETING INC. SOCIAL | 7251 | 7431 | | 4285 |
| 50 | | 4216 | DIGITAL RETAILING | 7252 | 7432 | | 4286 |
| 51 | | 4217 | ONLINE REPUTATION SERVICES | 7253 | 7433 | | 4287 |
| 52 | | 4218 | 3RD PARTY LEAD PROVIDERS | 7254 | 7434 | | 4288 |
| 53 | | 4219 | DATABASE MARKETING | 7255 | 7435 | | 4289 |
| 54 | | 4220 | OTHER | 7256 | 7436 | | 4290 |
| 55 | | 4221 | TOTAL DIGITAL ADVERTISING | | | | 4291 |
| 56 | MTD | YTD | TRADITIONAL ADVERTISING | | | MTD | YTD |
| 57 | | 4222 | TV BROADCAST & CABLE | 7257 | 7437 | | 4292 |
| 58 | | 4223 | RADIO | 7258 | 7438 | | 4293 |
| 59 | | 4224 | DIRECT MAIL | 7259 | 7439 | | 4294 |
| 60 | | 4225 | OTHER | 7260 | 7440 | | 4295 |
| 61 | | 4226 | TOTAL TRADITIONAL ADVERTISING | | | | [illegible] |
| 62 | | 4227 | TOTAL ADVERTISING (Pg4, Line 52) | | | | 4297 |

2022 **FORD MOTOR COMPANY** PAGE 4

DEALER NORTHSHORE MOTOR LEASING LLC P & A SALES CODE MONTH OCT

| Line | Month Sales | Month Gross | Month Units | Month GR PVS | USED VEHICLE DEPARTMENT | Acct | YTD Units | YTD GR PVS | YTD Sales | YTD Gross |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 122685 | -38636 | 8 | -4830 | USED CARS RETAIL (NON CERTIFIED) | 3700 3715 3720 3730 | 4004 424 | 2522 | 4006 12965147 | 4007 1069295 |
| 2 | | | | | REMARKETED CAR RETAIL | 3800 3815 | 4024 | | 4026 | 4027 |
| 3 | | | | | USED CERTIFIED CAR (FRANCHISE ONLY) | 3830 3835 | 4014 | | 4016 | 4017 |
| 4 | 122685 | -38636 | 8 | -4830 | TOTAL USED CARS RETAIL | | 4174 424 | 2522 | 4176 12965147 | 4177 1069295 |
| 5 | | | | | USED SUV/LIGHT TRUCK RETAIL (NON CERTIFIED) | 3750 3765 3767 3770 | 4034 | | 4036 | 4037 |
| 6 | | | | | USED MED/HVY TRK - RETAIL | 3860 3865 3870 3875 | 4054 | | 4056 | 4057 |
| 7 | | | | | REMARKETED SUV/TRUCK RETAIL | 3950 3965 | 4064 | | 4066 | 4067 |
| 8 | | | | | USED CERTIFIED SUV/TRUCK (FRANCHISE ONLY) | 3970 3975 | 4044 | | 4046 | 4047 |
| 9 | | | | | TOTAL USED SUV/TRUCKS RETAIL | | 4184 | | 4186 | 4187 |
| 10 | | | | | USED VEHICLE INCENTIVES | 4890 | | | | 4077 |
| 11 | 122685 | -38636 | 8 | -4830 | TOTAL USED RETAIL | | 4084 424 | 2522 | 4086 12965147 | 4087 1069295 |
| 12 | 1152184 | -266615 | 27 | -9875 | USED CAR WHOLESALE | 3710 | 4094 259 | -97 | 4096 9318585 | 4097 -25128 |
| 13 | | | | | REMARKETED CAR WHOLESALE | 3805 | 4104 | | 4106 | 4107 |
| 14 | | | | | USED SUV/TRUCK WHOLESALE | 3760 | 4114 | | 4116 | 4117 |
| 15 | | | | | REMARKETED SUV/TRUCK WHOLESALE | 3955 | 4124 | | 4126 | 4127 |
| 16 | | | | | USED VEHICLE INVENTORY ADJ. | 4702 4752 4880 | | | | 4137 |
| 17 | 1152184 | -266615 | 27 | -9875 | TOTAL USED WHOLESALE | | 4144 259 | -97 | 4146 9318585 | 4147 -25128 |
| 18 | 1274869 | -305251 | 35 | -8721 | TOTAL USED VEHICLES | | 4154 683 | 1529 | 4156 22283732 | 4157 1044167 |

Left side: MONTH. Right side: YEAR TO DATE.

| Line | CAR Units Month | CAR Units YTD | CAR Cost Month | CAR Cost YTD | CAR Cost per Unit Month | CAR Cost per Unit YTD | RECONDITIONING ANALYSIS | SUV/TRK Units Month | SUV/TRK Units YTD | SUV/TRK Cost Month | SUV/TRK Cost YTD | SUV/TRK Cost per Unit Month | SUV/TRK Cost per Unit YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19–20 | | 4251 | | 4253 | | | RECONDITIONING ANALYSIS | | 4257 | | 4259 | | |

| Line | NEW F&I Income Month | Income YTD | Units Month | Units YTD | %PEN YTD | PVR Month | PVR YTD | F & I DEPARTMENT | USED Units Month | Units YTD | %PEN YTD | PVR Month | PVR YTD | Income Month | Income YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | | 4301 | | 4303 | | | | 5000 5100 FINANCE CONTRACTS | 4 | 4401 339 | 800 | 1566 | 1172 | 12527 | 4406 496976 |
| 24 | | 4311 | | | | | | 5010 5110 FIN. INC. ADJ. | | | | | | | 4416 |
| 25 | | 4321 | | 4323 | | | | 5020 5120 INSURANCE CONTRACTS | | 4421 | | | | | 4426 |
| 26 | | 4391 | | 4393 | | | | 5090 5190 GAP INSURANCE | | 4491 | | | | | 4496 |
| 27 | | 4331 | | | | | | 5030 5130 INSUR. ADJ. | | | | | | | 4436 |
| 28 | | 4341 | | 4343 | | | | 5040 5140 EXT. SERVICE CONTR. | 4 | 4441 328 | 774 | 1679 | 1963 | 13435 | 4446 832295 |
| 29 | | 4351 | | | | | | 5050 5150 EXT. SERV. CONTR. REF. | | | | | | | 4456 |
| 30 | | 4361 | | | | | | 5060, 6060 5160, 6160 OTHER MERCHANDISE | | | | | | | 4466 |
| 31 | | 4371 | | | | | | 6070,6080 6170,6180 REPO LOSS NET | | | | | | | 4476 |
| 32 | | 4381 | | | | | | F & I NET INCOME | | | | 3245 | 3135 | 25962 | 4486 1329271 |

| Line | NEW Month | NEW YTD | PNVS Mon | PNVS YTD | | PUVS Mon | PUVS YTD | USED Month | USED YTD |
|---|---|---|---|---|---|---|---|---|---|
| 34 | | 4501 | | | TOTAL VEHICLE GROSS | -8721 | 1529 | -305251 | 4507 1044167 |
| 35 | ( ) | 4511 ( ) | | | 6200 COST OF SALES ADJ.: LIFO 6250 | | | ( ) | 4517 ( ) |
| 36 | | 4521 | | | F & I NET INCOME (LINE 32) | 3245 | 3135 | 25962 | 4527 1329271 |
| 37 | | 4531 | NEW GROSS % SALES | | S TOTAL VEHICLE S | USED GROSS % SALES | | 1274869 | 4537 22283732 |
| 38 | | 4541 | | | G TOTAL VEHICLE G | -219 | 107 | -279289 | 4547 2373438 |
| 39 | NEW VEHICLE SALES EXPENSE | | % TOTAL NEW GROSS | | | % TOTAL USED GROSS | | USED VEHICLE SALES EXPENSE | |
| 40 | | 4551 | | | COMM. & INCENT. 7000 SALESPERSON 7200 | -9 | 64 | 2450 | 4557 152845 |
| 41 | | 4561 | | | 7010 SALES MANAGERS 7210 | | | | 4567 |
| 42 | | 4571 | | | 7410 F & I 7460 | -21 | 110 | 5999 | 4577 261940 |
| 43 | | 4581 | | | 7030 PRE-DELIVERY | | | | |
| 44 | ( ) | 4591 ( ) | | | 7040 PRE-DELIVERY ALLOWANCES | | | | |
| 45 | | 4601 | | | 7050 FREE SERVICE / MAINT. & POLICY 7230 | -15 | 11 | 4061 | 4607 26623 |
| 46 | | 4611 | | | TOTAL VARIABLE EXPENSE | -45 | 186 | 12510 | 4617 441408 |
| 47 | | 4621 | | | VARIABLE GROSS | 1045 | 814 | -291799 | 4627 1932030 |
| 48 | | 4631 | | | SALARIES 7070 SALESPERSONS 7270 | -13 | 100 | 3600 | 4637 236531 |
| 49 | | 4641 | | | 7080 SALES MANAGERS 7280 | | | | 4647 |
| 50 | | 4651 | | | 7100 OTHER 7300 | -25 | 61 | 6940 | 4657 144348 |
| 51 | | 4661 | | | 7400 F & I 7450 | | | | 4667 |
| 52 | | 4671 | | | TOTAL ADVERTISING (PG 3CAR, LINE 62) | | | | 4677 |
| 53 | ( ) | 4691 ( ) | | | 7120 7121 ADVERTISING REBATES 7320 7321 | | | ( ) | 4697 ( ) |
| 54 | | 4701 | | | 7130 PROMOTION 7330 | | 41 | | 4707 98216 |
| 55 | | 4711 | | | 7140 TRAINING 7340 | | | | 4717 |
| 56 | | 4721 | | | 7150 DEMO EXPENSE 7350 | | | | 4727 |
| 57 | | 4731 | | | 7160 7170 SERVICE LOANERS 7360 7370 | | | | 4737 471 |
| 58 | | 4741 | | | 7420 F & I OTHER 7470 | | | | 4747 |
| 59 | | 4751 | | | 7180 INTEREST - FLOOR PLAN 7380 | -94 | 71 | 26206 | 4757 167917 |
| 60 | ( ) | 4761 ( ) | | | 7190 FLOOR PLAN ASSISTANCE 7390 | | | ( ) | 4767 ( ) |
| 61 | | 4771 | | | TOTAL SEMI-FIXED EXPENSES | -132 | 273 | 36746 | 4777 647483 |
| 62 | | 4781 | | | SELLING GROSS | 1176 | 541 | -328545 | 4787 1284547 |

NEW VEHICLE DEPARTMENT — USED VEHICLE DEPARTMENT

CONFIDENTIAL

IAG002568

2022 NORTHSHORE MOTOR LEASING LLC — FORD MOTOR COMPANY — OCT — PAGE 5

## PARTS DEPARTMENT

| LINE NO | MONTH | YTD | GROSS % SALES MONTH | GROSS % SALES YTD | ACCOUNT | S/G |
|---|---|---|---|---|---|---|
| 1 | | 5070 | | | 5400 5401 5402 WHOLESALE | S |
| 2 | | 5071 | | | | G |
| 3 | | 5072 | | | 6410 6411 WHOLESALE JOB INCENT. | G |
| 4 | | 5073 | | | TOTAL WHOLESALE | G |
| 5 | | 5074 | | | 5420 5421 5422 COUNTER RETAIL* | S |
| 6 | | 5075 | | | | G |
| 7 | | 5076 | | | 5430, 5435 5436 5700, 5705 5706 REPAIR SHOP | S |
| 8 | | 5077 | | | | G |
| 9 | | 5078 | | | 5440, 5445 5710,5715 ESP REPAIR SHOP | S |
| 10 | | 5079 | | | | G |
| 11 | | 5080 | | | 6450 JOB INCENTIVE | G |
| 12 | | 5081 | | | 5462 5722 WARRANTY & POLICY CLAIMS (SERVICE) 5460 5720 | S |
| 13 | | 5082 | | | | G |
| 14 | | 5083 | | | 5470, 5475 5730, 5735 INTERNAL (SERVICE) 5476 5734 | S |
| 15 | | 5084 | | | | G |
| 16 | | | | | UNAPPLIED TIME 6740 6741,6845 | G |
| 17 | | 5086 | | | 5480 5485 5750 5755 SUBLET REPAIRS 5800 | S |
| 18 | | 5087 | | | | G |
| 19 | | 5088 | | | 5490,5491 5492 5760 5761 OTHER MERCHANDISE | S |
| 20 | | 5089 | | | | G |
| 21 | | 5090 | | | 5431, 41, 61, 71 PARTS SALES SERV-OTH FRANCHISE 5701, 11, 21, 31 | S |
| 22 | | 5091 | | | | G |
| 23 | | 5092 | | | TOTAL PARTS SALES-SERV. | S |
| 24 | | 5093 | | | | G |
| 25 | | 5094 | | | 5500 5810 BODY SHOP (METAL) | S |
| 26 | | 5095 | | | | G |
| 27 | | 5096 | | | 5510 5820 BODY SHOP (PAINT) | S |
| 28 | | 5097 | | | | G |
| 29 | | 5098 | | | 5520 5830 WARRANTY & POLICY CLAIMS (BODY SHOP) | S |
| 30 | | 5099 | | | | G |
| 31 | | 5100 | | | 5530 5840 INTERNAL (BODY SHOP) | S |
| 32 | | 5101 | | | | G |
| 33 | | 5102 | | | 5540, 5545 5770, 5780 5781 MATERIALS 5850 | S |
| 34 | | 5103 | | | | G |
| 35 | | 5104 | | | 5501, 11, 21, 31 PARTS SALES BODY-OTH FRANCHISE 5811, 21, 31, 41 | S |
| 36 | | 5105 | | | | G |
| 37 | | 5106 | | | TOTAL PARTS SALES-BODY | S |
| 38 | | 5107 | | | | G |
| 39 | | 5108 | | | 6550, 60 6561, 65 DISCOUNT EARNED | G |
| 40 | | 5109 | | | 6570, 71 6580, 85 INVENTORY ADJUST | G |
| 41 | | 5110 | | | TOTAL DEPARTMENTS | S |
| 42 | | 5111 | | | | G |
| 43 | ( ) | (5112) | | | 6300 COST OF SALES : LIFO | |
| 44 | | 5113 | | | TOTAL | G |

## SERVICE DEPARTMENT

| LINE NO | MONTH | YTD | MONTH | YTD |
|---|---|---|---|---|
| 1 | | | GROSS % SALES | |
| 7 | | 5316 | | |
| 8 | | 5317 | | |
| 9 | | 5318 | | |
| 10 | | 5319 | | |
| 12 | | 5321 | | |
| 13 | | 5322 | | |
| 14 | | 5323 | | |
| 15 | | 5324 | | |
| 16 | | 5325 | | |
| 17 | | 5326 | | |
| 18 | | 5327 | | |
| 19 | | 5328 | | |
| 20 | | 5329 | | |
| 21 | | 5330 | | |
| 22 | | 5331 | | |
| 33 | | 5284 | | |
| 34 | | 5285 | | |
| 41 | | 5340 | | |
| 42 | | 5341 | | |
| 44 | | 5343 | | |

### LABOR RATES

| | REPAIR | BODY | W & P | INTERNAL |
|---|---|---|---|---|
| FORD | 5251 | 5252 | 5253 | 5254 |
| LINC | 5312 | 5313 | 5314 | 5315 |

### NON FOMOCO DUALS ONLY

MEMO: OTHER FRAN PARTS PURCHASES

| MONTH | YTD |
|---|---|
| | 5385 |

| RO ANALYSIS | TRAFFIC RO COUNT | SALES PER RO PARTS | SALES PER RO LABOR |
|---|---|---|---|
| SERVICE | | | |
| OTH FRAN | 5279 | | |
| BODY | | | |
| OTH FRAN | 5281 | | |

### *MEMO: PRODUCTIVITY/EFFICIENCY

| SERVICE TECH. | MONTH | YTD |
|---|---|---|
| AVAILABLE CLOCKED HOURS | | 5456 |
| ACTUAL RETAIL HRS. WORKED | | 5457 |
| FLAT RATE HOURS SOLD | | 5458 |

## BODY SHOP DEPARTMENT

| RO ANALYSIS | | TRAFFIC R.O. COUNT | SALES PER R.O. PARTS | SALES PER R.O. LABOR |
|---|---|---|---|---|
| REPAIR SHOP | M | | | |
| | Y | 5544 | | |
| BODY SHOP | M | | | |
| | Y | 5546 | | |
| W & P CLAIMS SERVICE | M | | | |
| | Y | 5548 | | |
| W & P CLAIMS B/S | M | | | |
| | Y | 5550 | | |
| ESP REPAIR | M | | | |
| | Y | 5552 | | |
| INTERNAL | M | | | |
| | Y | 5554 | | |

| LINE NO | MONTH | YTD | GROSS % SALES MONTH | GROSS % SALES YTD |
|---|---|---|---|---|
| 16 | | 5555 | | |
| 17 | | 5556 | | |
| 18 | | 5557 | | |
| 25 | | 5564 | | |
| 26 | | 5565 | | |
| 27 | | 5566 | | |
| 28 | | 5567 | | |
| 29 | | 5568 | | |
| 30 | | 5569 | | |
| 31 | | 5570 | | |
| 32 | | 5571 | | |
| 33 | | 5572 | | |
| 34 | | 5573 | | |
| 35 | | 5574 | | |
| 36 | | 5575 | | |
| 41 | | 5580 | | |
| 42 | | 5581 | | |
| 44 | | 5583 | | |

### *MEMO: OTHER FRAN PARTS DEPT

| | | MONTH | YTD |
|---|---|---|---|
| WHOLESALE | S | | 5619 |
| | G | | 5620 |
| COUNTER RETAIL | S | | 5621 |
| | G | | 5622 |

## EXPENSES

| LINE NO | 76 PARTS EXPENSE MONTH | 76 PARTS EXPENSE YTD | % PARTS GROSS | ACCOUNT | 77 SERVICE SALES EXPENSE MONTH | 77 SERVICE SALES EXPENSE YTD | % SERV. GROSS | 78 BODY SALES EXPENSE MONTH | 78 BODY SALES EXPENSE YTD | % BDY. GROSS |
|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | 5114 | | 7600,04,05,15 7700,05 COMP. MGRS. 7800,05 7900,05 | | 5344 | | | 5584 | |
| 47 | | 5115 | | 7602,03,10 7710 SAL. OTHER 7810 7902,10 | | 5345 | | | 5585 | |
| 48 | | 5116 | | 7608,20,25 7720 COMM & INC-OTH 7820 7907,20 | | 5346 | | | 5586 | |
| 49 | | 5117 | | 7630-32,35 7730,31 ADVERT/ PROMO 7830,31 7930,31 | | 5347 | | | 5587 | |
| 50 | ( ) | (5131) | | ADVERTISING REBATES 7621 7821 7721 | ( ) | (5361) | | ( ) | (5601) | |
| 51 | | 5119 | | 7640,45 7740 TRAINING 7840 7940 | | 5349 | | | 5589 | |
| 52 | | 5120 | | 7650,55 7750 POLICY ADJ. 7850 7950 | | 5350 | | | 5590 | |
| 53 | | 5121 | | 7860,61 7760,61 SERV. LOANER 7860,61 | | 5351 | | | 5591 | |
| 54 | | 5122 | | 7665,70 7770 TOOLS & SUPPLIES 7870 7970 | | 5352 | | | 5592 | |
| 55 | | 5123 | | 7671,75 7871 FREIGHT 7771 7971 | | 5353 | | | 5593 | |
| 56 | | 5124 | | 7680,81 7780 EQ. & VEH. MAINT. 7880 7980 | | 5354 | | | 5594 | |
| 57 | | 5125 | | 7685,90 7785 INV CNTRL & DP 7885 7985 | | 5355 | | | 5595 | |
| 58 | | 5126 | | 7695,96 7790 VAC/TO PAY-TECH 7890 7990 | | 5356 | | | 5596 | |
| 59 | | 5127 | | TOT SALES. EXP. | | 5357 | | | 5597 | |
| 60 | | 5128 | | SELLING GROSS | | 5358 | | | 5598 | |
| 61 | ( ) | ( ) | | SHOP PARTS GROSS TRANS. | | 5359 | | | | |
| 62 | | 5130 | | ADJ. SELLING GROSS | | 5360 | | | 5600 | |

DEALER NORTHSHORE MOTOR LEASING LLC | P & A CODE | SALES CODE | MONTH OCT

| LINE NO | | MONTH | YTD | % GROSS MON | % GROSS YTD | NEW | USED | PARTS | SERVICE | BODY | UNAPPLIED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | SELLING/ADJUSTED * SELLING GROSS ALL DEPTS | -328545 | 6030 1284547 | 1176 | 541 | 6120 | 6150 1284547 | 6180 | 6210 | 6240 | |

## FIXED EXPENSE / % GROSS / DEPARTMENTAL FIXED EXPENSE ALLOCATION - YTD

| LINE NO | FIXED EXPENSE | ACCOUNTS | MONTH | YTD | % GROSS MON | % GROSS YTD | NEW | USED | PARTS | SERVICE | BODY | UNAPPLIED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SAL.-GEN. MGR. | 8000 8005 8006 | | 6031 356297 | | 150 | 6121 | 6151 356297 | 6181 | 6211 | 6241 | 6271 |
| 2 | SALARIES-ADM. | 8020 | 3658 | 6032 102441 | -13 | 43 | 6122 | 6152 102441 | 6182 | 6212 | 6242 | 6272 |
| 3 | EMPLOYEE BENEFIT | 8040 8045 8041 | 2779 | 6033 22802 | -10 | 10 | 6123 | 6153 22802 | 6183 | 6213 | 6243 | 6273 |
| 4 | PAYROLL TAXES | 8100 8105 8106 | 1413 | 6034 59007 | -5 | 25 | 6124 | 6154 59007 | 6184 | 6214 | 6244 | 6274 |
| 5 | PENSIONS | 8200 8210 8205 8206 | | 6035 | | | 6125 | 6155 | 6185 | 6215 | 6245 | 6275 |
| 6 | INST'L. ADV. & PROMO. | 8220 8240 | | 6036 | | | 6126 | 6156 | 6186 | 6216 | 6246 | 6276 |
| 7 | RENT & EQUIV. * | 8300,20,40,60,80,8400,20 8305,45,65,85,8405,25 | 32786 | 6037 333432 | -117 | 140 | 6127 | 6157 333432 | 6187 | 6217 | 6247 | 6277 |
| 8 | UTILITIES * | 8500 8505 8506 | 1924 | 6038 31170 | -7 | 13 | 6128 | 6158 31170 | 6188 | 6218 | 6248 | 6278 |
| 9 | TELEPHONE | 8520 8525 8446 | | 6039 6159 | | 3 | 6129 | 6159 6159 | 6189 | 6219 | 6249 | 6279 |
| 10 | TAXES | 8540 8445 8646 | | 6040 | | | 6130 | 6160 | 6190 | 6220 | 6250 | 6280 |
| 11 | INSURANCE | 8600 8620 | 2376 | 6041 21560 | -9 | 9 | 6131 | 6161 21560 | 6191 | 6221 | 6251 | 6281 |
| 12 | OFFICE SUPPLIES | 8640 8645 8666 | 489 | 6042 10720 | -2 | 5 | 6132 | 6162 10720 | 6192 | 6222 | 6252 | 6282 |
| 13 | PROFESSIONAL & SERVICE FEES | 8660 8665,8706 | 5705 | 6043 426514 | -20 | 180 | 6133 | 6163 426514 | 6193 | 6223 | 6253 | 6283 |
| 14 | DATA PROCESSING | 8680 | 327 | 6044 90220 | -1 | 38 | 6134 | 6164 90220 | 6194 | 6224 | 6254 | 6284 |
| 15 | BAD DEBTS | 8700 8705 8726 | | 6045 | | | 6135 | 6165 | 6195 | 6225 | 6255 | 6285 |
| 16 | CONTRIBUTIONS | 8720 8725 8766 | | 6046 | | | 6136 | 6166 | 6196 | 6226 | 6256 | 6286 |
| 17 | INTEREST | 8740 | | 6047 | | | 6137 | 6167 | 6197 | 6227 | 6257 | 6287 |
| 18 | DEPREC. EQUIP. | 8760 8765 8806 | | 6048 | | | 6138 | 6168 | 6198 | 6228 | 6258 | 6288 |
| 19 | EQ. & VEH. MAINT. GEN'L. | 8780 | | 6049 | | | 6139 | 6169 | 6199 | 6229 | 6259 | 6289 |
| 20 | TRAVEL & ENTERTAINMENT | 8800 8805 8826 | | 6050 | | | 6140 | 6170 | 6200 | 6230 | 6260 | 6290 |
| 21 | MISCL. EXPENSE | 8820,8825 8841 | | 6051 | | | 6141 | 6171 | 6201 | 6231 | 6261 | 6291 |
| 22 | ALLOCATION OF UNAPPLIED EXPENSE → | | | | | | 6142 | 6172 | 6202 | 6232 | 6262 | 6292 |
| 23 | TOTAL FIXED | | 51457 | 6053 1460322 | -184 | 615 | 6143 | 6173 1460322 | 6203 | 6233 | 6263 | TOTAL APPLIED |
| 24 | DEALER SALARY | 8900 | | 6054 | | | 6144 | 6174 | 6204 | 6234 | 6264 | |
| 25 | OPERATING PROFIT | | -380002 | 6055 -175775 | 1361 | -74 | 6145 | 6175 -175775 | 6205 | 6235 | 6265 | |

## F & I SELLING GROSS ANALYSIS

| LINE NO | NEW VEHICLE MONTH | NEW VEHICLE YTD | | USED VEHICLE MONTH | USED VEHICLE YTD |
|---|---|---|---|---|---|
| 27 | MONTH | YTD | | MONTH | YTD |
| 28 | | | TOTAL VEHICLE GROSS | -305251 | 1044167 |
| 29 | | | TOTAL VEHICLE VAR. SELLING EXP. | 6511 | 179468 |
| 30 | | | TOTAL VEHICLE SEMI-FIXED SELLING EXP. | 36746 | 647483 |
| 31 | | | TOTAL VEHICLE SELLING GROSS | -348508 | 217216 |
| 32 | | | TOTAL F&I NET INCOME | 25962 | 1329271 |
| 33 | | | F & I SELLING EXPENSE | 5999 | 261940 |
| 34 | | | F & I SELLING GROSS | 19963 | 1067331 |
| 35 | | | TOTAL SELLING GROSS | -328545 | 1284547 |

## RENTAL DEPARTMENT

| LINE NO | RENTAL DEPARTMENT | | MONTH | YTD |
|---|---|---|---|---|
| 27 | INCOME | 5200 | | 6410 |
| 28 | SALARIES | 5210 | | 6411 |
| 29 | COMMISSIONS/INCENTIVES | 5220 | | 6412 |
| 30 | OTHER EXPENSES | 5230 | | 6413 |
| 31 | TOTAL NET | | | 6414 |
| 32 | AGREEMENTS | | | 6415 |

## INVENTORY ANALYSIS

| LINE NO | INVENTORY ANALYSIS | RENTAL CAR | RENTAL TRUCK | RENTAL SUV | SERVICE LOANERS |
|---|---|---|---|---|---|
| 35 | TOT UNITS @ EOM | 6420 | 6430 | 6440 | 6450 |
| 36 | TOT UNIT-DAY AVAIL. / MO. | 6421 | 6431 | 6441 | 6451 |
| 37 | CUST.-ESP.-PAID DAYS / MO. | 6422 | 6432 | 6442 | 6452 |
| 38 | SERVICE LOANER-PAID DAYS / MO. | 6423 | 6433 | 6443 | 6453 |
| 39 | DEALER-PAID DAYS / MO. | 6424 | 6434 | 6444 | 6454 |
| 40 | NON UTILIZED DAYS / MO. | 6425 | 6435 | 6445 | 6455 |
| 41 | % UTILIZATION | 6426 | 6436 | 6446 | 6456 |
| 42 | % CUSTOMER / EXP. PAID | 6427 | 6437 | 6447 | 6457 |

## * RENT & EQUIVALENT

| LINE NO | * RENT & EQUIVALENT | ACCOUNTS | MONTH | YTD |
|---|---|---|---|---|
| 37 | NET RENT OR EQUIV. | 8300,8306 8305,8320 | 32786 | 6360 328624 |
| 38 | DEPREC. & AMORT. | 8340, 8345-8365 | | 6361 |
| 39 | INSURANCE-BUILDING | 8380, 8385,8386 | | 6362 308 |
| 40 | TAX-REAL ESTATE | 8400, 8405,8406 | | 6363 |
| 41 | MAINT.-BUILDING | 8420, 8425,8426 | | 6364 4500 |
| 42 | TOTAL | | 32786 | 6365 333432 |

## PERSONNEL SUMMARY

| LINE NO | PERSONNEL SUMMARY | ADMIN | FRAN. N & U | F & I | REN/LSE | FRAN. PARTS | FRAN. SERV. | BODY |
|---|---|---|---|---|---|---|---|---|
| 44 | DEALERS | 6504 | | | | | | |
| 45 | MANAGEMENT | 6505 | 6525 | 6565 | 6585 | 6605 | 6645 | 6685 |
| 46 | SLSPRNS/SERV ADVSRS | | 6526 | 6566 | 6586 | 6606 | 6646 | 6686 |
| 47 | TECHNICIANS REPAIR | | | | | | 6647 | 6687 |
| 48 | TECHNICIANS INTERNAL | | 6528 | | | | 6648 | 6688 |
| 49 | CLERICAL | 6509 | 6529 | 6569 | 6589 | 6609 | 6649 | 6689 |
| 50 | OTHER | 6510 | 6530 | 6570 | 6590 | 6610 | 6650 | 6690 |
| 51 | TOTAL 6501 | 6511 | 6531 | 6571 | 6591 | 6611 | 6651 | 6691 |

| LINE NO | SALESPERSON TENURE (IN MONTHS) | | | SERVICE ADVISOR TENURE (IN MONTHS) | |
|---|---|---|---|---|---|
| 52 | < 12 MOS. | 6532 | | < 12 MOS. | 6612 |
| 53 | 12-36 MOS. | 6533 | | 12-36 MOS. | 6613 |
| 54 | 37-60 MOS. | 6534 | | 37-60 MOS. | 6614 |
| 55 | 61+ MONTHS | 6535 | | 61+ MONTHS | 6615 |
| 56 | SALESPERSON TURNOVER HIRED-YTD | 6536 | | SERVICE ADVISOR TURNOVER HIRED-YTD | 6616 |
| 57 | SALESPERSON TURNOVER TERM.-YTD | 6537 | | SERVICE ADVISOR TURNOVER TERM.-YTD | 6617 |

| LINE NO | SPLIT SLS FORCE | NEW | USED | COMB. | TOTAL | STALL COUNT REPAIR | STALL COUNT INTERNAL | STALL COUNT BODY |
|---|---|---|---|---|---|---|---|---|
| 59 | MANAGERS | 6709 | 6719 | 6729 | 6739 | | | |
| 60 | SALESPERSONS | 6710 | 6720 | 6730 | 6740 | 6750 | 6760 | 6770 |

## MEMO: UTILITY EXPENSES

| MEMO: UTILITY EXPENSES | MONTH | YTD |
|---|---|---|
| GAS | | 6485 |
| ELECTRIC | | 6487 |
| WATER | | 6489 |
| SEWAGE | | 6491 |
| SOLAR | | 6493 |
| TOTAL | | 6495 |

# MEMO: QUICK LANE (US & CANADA)

## PARTS DEPARTMENT / SERVICE DEPARTMENT

| Parts MONTH | Parts YTD | GRS % SLS MONTH | GRS % SLS YTD | Account | | Service MONTH | Service YTD | GRS % SLS MONTH | GRS % SLS YTD |
|---|---|---|---|---|---|---|---|---|---|
| | 7096 | | | 5402 PARTS WHOLESALE | S | | | | |
| | 7097 | : | : | | G | | | | |
| | 7072 | | | 5422 PARTS COUNTER RETAIL | S | | | | |
| | 7073 | : | : | | G | | | | |
| | 7076 | | | 5435 5705 RETAIL SHOP SALES | S | | 7376 | | |
| | 7077 | : | : | | G | | 7377 | : | : |
| | 7078 | | | 5436 5706 TIRE SALES | S | | 7378 | | |
| | 7079 | : | : | | G | | 7379 | : | : |
| | 7080 | | | 5445 5715 ESP/ESC/QFC SALES | S | | 7380 | | |
| | 7081 | : | : | | G | | 7381 | : | : |
| | 7074 | | | 5462 5722 WARRANTY SALES | S | | 7374 | | |
| | 7075 | : | : | | G | | 7375 | : | : |
| | 7082 | | | 5475 5735 INTERNAL SALES | S | | 7382 | | |
| | 7083 | : | : | | G | | 7383 | : | : |
| | 7084 | | | 5476 5734 INTERNAL TIRES SALES | S | | 7384 | | |
| | 7085 | : | : | | G | | 7385 | : | : |
| | | | | UNAPPLIED TIME 6741 | G | | 7373 | | |
| | 7086 | | | 5485 5755 SUBLET SALES | S | | 7386 | | |
| | 7087 | : | : | | G | | 7387 | : | : |
| | 7088 | | | 5492 5761 OTHER MERCHANDISE | S | | 7388 | | |
| | 7089 | : | : | | G | | 7389 | : | : |
| | 7090 | | | 5545 5781 MATERIALS | S | | 7390 | | |
| | 7091 | : | : | | G | | 7301 | : | : |
| | 7092 | | | 6565 6561 DISC EARNED | G | | | | |
| | 7093 | | | 6585 6571 INVENT ADJ | G | | | | |
| | 7094 | | | TOTAL DEPARTMENTS | S | | 7394 | | |
| | 7095 | : | : | | G | | 7395 | : | : |

## RO ANALYSIS

| RO ANALYSIS | | TRAFFIC RO COUNT | SALES PER R. O. PARTS | SALES PER R. O. LABOR |
|---|---|---|---|---|
| RETAIL SHOP SALES | M | | | |
| | Y | 7684 | | |
| ESP/ECS/QFS SALES | M | | | |
| | Y | 7686 | | |
| INTERNAL SALES | M | | | |
| | Y | 7688 | | |
| OTHER MERCH | M | | | |
| | Y | 7690 | | |
| WARRANTY SALES | M | | | |
| | Y | 7692 | | |

## PARTS SALES EXPENSE / SERV SALES EXPENSE

| PARTS SALES EXPENSE MONTH | YTD | %PARTS GRS MONTH | %PARTS GRS YTD | SERV SALES EXPENSE | SERV MONTH | SERV YTD | % SERV GRS MONTH | % SERV GRS YTD |
|---|---|---|---|---|---|---|---|---|
| | 7098 | : | : | 7615 SALARIES - MGRS 7900 | | 7397 | : | : |
| | 7099 | : | : | 7602 7603 SALARIES - TECH 7902 7910 | | 7398 | : | : |
| | 7100 | : | : | 7604 COMM & INC - MGRS 7905 | | 7399 | : | : |
| | 7101 | : | : | 7608 7625 COMM & INC - TECH 7907 7920 | | 7400 | : | : |
| | 7102 | : | : | 7635 7632 ADVERT / PROMO 7930 7931 | | 7401 | : | : |
| | 7103 | : | : | 7645 TRAINING 7940 | | 7402 | : | : |
| | 7104 | : | : | 7655 POLICY ADJ 7950 | | 7403 | : | : |
| | 7105 | : | : | 7665 TOOLS & SUPP 7970 | | 7404 | : | : |
| | 7106 | : | : | 7675 FREIGHT /HANDLING 7971 | | 7405 | : | : |
| | 7107 | : | : | 7681 EQ. & VEH MAINT 7980 | | 7406 | : | : |
| | 7108 | : | : | 7685 INV CNTRL & DP 7985 | | 7407 | : | : |
| | 7109 | : | : | 7696 VAC / TO PAY - TECH 7990 | | 7408 | : | : |
| | 7110 | : | : | TOTAL SALES EXP | | 7409 | : | : |
| | 7111 | : | : | SELLING GROSS | | 7410 | : | : |

## PARTS ALLOCATION FIXED EXPENSE

| | | MTH | YTD |
|---|---|---|---|
| SALARIES | 8006 | | 7951 |
| BENEFITS | 8041 | | 7952 |
| PAYROLL TAXES | 8106 | | 7953 |
| PENSIONS | 8206 | | 7954 |
| RENT & LEASE | 8306 | | 7955 |
| DEP BLDG & IMP | 8346 | | 7956 |
| AMORT OF IMPR | 8366 | | 7957 |
| INS BLDGS | 8386 | | 7958 |
| TAXES REAL ESTATE | 8406 | | 7959 |
| MAIN BLDGS | 8426 | | 7960 |
| UTILITIES | 8506 | | 7961 |
| TELEPHONE | 8446 | | 7962 |
| TAXES EXCL INCOME / REAL ESTATE | 8646 | | 7963 |
| OFFICE SUPPLIES | 8666 | | 7964 |
| PROF & SERV FEES | 8706 | | 7965 |
| BAD DEBT | 8726 | | 7966 |
| CONTRIBUTIONS | 8766 | | 7967 |
| DEPREC EQUIP | 8806 | | 7968 |
| TRAVEL & ENTERT | 8826 | | 7969 |
| MISC EXPENSE | 8841 | | 7970 |
| TOTAL FIXED EXP | | | 7975 |

## SERVICE ALLOCATION FIXED EXPENSE

| | | MTH | YTD |
|---|---|---|---|
| SALARIES | 8005 | | 7861 |
| BENEFITS | 8045 | | 7862 |
| PAYROLL TAXES | 8105 | | 7863 |
| PENSIONS | 8205 | | 7864 |
| RENT & LEASE | 8305 | | 7865 |
| DEPRECIATION BUILD. & IMPROV. | 8345 | | 7866 |
| AMORT of IMPR | 8365 | | 7867 |
| INSUR. BLDGS | 8385 | | 7868 |
| TAXES REAL ESTATE | 8405 | | 7869 |
| MAIN BLDGS | 8425 | | 7870 |
| UTILITIES | 8505 | | 7871 |
| TELEPHONE | 8525 | | 7872 |
| TAXES EXCL INCOME/REAL ESTATE | 8445 | | 7873 |
| OFFICE SUPPLIES | 8645 | | 7874 |
| PROF & SERV FEES | 8665 | | 7875 |
| BAD DEBT | 8705 | | 7876 |
| CONTRIBUTIONS | 8725 | | 7877 |
| DEPREC EQUIP | 8765 | | 7878 |
| TRAVEL & ENTERT | 8805 | | 7879 |
| MISC. EXPENSE | 88[illegible] | | 7880 |
| TOTAL FIXED EXP. | | | 7881 |

## QUICK LANE MEMO PROFIT

| | MTH | YTD |
|---|---|---|
| QL Parts & Serv Gross | | 7606 |
| QL Parts & Serv Sales Exp | | 7607 |
| QL P&S Selling Gross | | 7608 |
| QL Parts & Serv Fixed Exp | | 7609 |
| QL "Memo" Profit | | 7610 |
| Sales Per Stall | | 7611 |

## PERSONNEL

| | |
|---|---|
| MANAGERS | 7501 |
| SERVICE WRITERS | 7502 |
| LEAD/REPAIR TECHS | 7503 |
| MAINTENANCE TECHS | 7504 |
| TOTAL | 7505 |
| STALL COUNT | 7510 |

CONFIDENTIAL

## MEMO: QUICK LANE (US & CANADA)

### PARTS DEPARTMENT / SERVICE DEPARTMENT

| PARTS MONTH | PARTS YTD | GRS % SLS MONTH | GRS % SLS YTD | ACCOUNT | | SERVICE MONTH | SERVICE YTD | GRS % SLS MONTH | GRS % SLS YTD |
|---|---|---|---|---|---|---|---|---|---|
| | 7096 | | | 5402 PARTS WHOLESALE | S | | | | |
| | 7097 | : | : | | G | | | | |
| | 7072 | | | 5422 PARTS COUNTER RETAIL | S | | | | |
| | 7073 | : | : | | G | | | | |
| | 7076 | | | 5435 5705 RETAIL SHOP SALES | S | | 7376 | | |
| | 7077 | : | : | | G | | 7377 | : | : |
| | 7078 | | | 5436 5706 TIRE SALES | S | | 7378 | | |
| | 7079 | : | : | | G | | 7379 | : | : |
| | 7080 | | | 5445 5715 ESP/ESC/QFC SALES | S | | 7380 | | |
| | 7081 | : | : | | G | | 7381 | : | : |
| | 7074 | | | 5462 5722 WARRANTY SALES | S | | 7374 | | |
| | 7075 | : | : | | G | | 7375 | : | : |
| | 7082 | | | 5475 5735 INTERNAL SALES | S | | 7382 | | |
| | 7083 | : | : | | G | | 7383 | : | : |
| | 7084 | | | 5476 5734 INTERNAL TIRES SALES | S | | 7384 | | |
| | 7085 | : | : | | G | | 7385 | : | : |
| | | | | UNAPPLIED TIME 6741 | G | | 7373 | | |
| | 7086 | | | 5485 5755 SUBLET SALES | S | | 7386 | | |
| | 7087 | : | : | | G | | 7387 | : | : |
| | 7088 | | | 5492 5761 OTHER MERCHANDISE | S | | 7388 | | |
| | 7089 | : | : | | G | | 7389 | : | : |
| | 7090 | | | 5545 5781 MATERIALS | S | | 7390 | | |
| | 7091 | : | : | | G | | 7391 | : | : |
| | 7092 | | | 6565 6561 DISC EARNED | G | | | | |
| | 7093 | | | 6585 6571 INVENT ADJ | G | | | | |
| | 7094 | | | TOTAL DEPARTMENTS | S | | 7394 | | |
| | 7095 | : | : | | G | | 7395 | : | : |

### PARTS SALES EXPENSE / SERV SALES EXPENSE

| PARTS SALES EXPENSE | | %PARTS GRS | | SERV SALES EXPENSE | | | % SERV GRS | |
|---|---|---|---|---|---|---|---|---|
| | 7098 | : | : | 7615 SALARIES - MGRS 7900 | | 7397 | : | : |
| | 7099 | : | : | 7602 7603 SALARIES - TECH 7902 7910 | | 7398 | : | : |
| | 7100 | : | : | 7604 COMM & INC - MGRS 7905 | | 7399 | : | : |
| | 7101 | : | : | 7608 7625 COMM & INC - TECH 7907 7920 | | 7400 | : | : |
| | 7102 | : | : | 7635 7632 ADVERT / PROMO 7930 7931 | | 7401 | : | : |
| | 7103 | : | : | 7645 TRAINING 7940 | | 7402 | : | : |
| | 7104 | : | : | 7655 POLICY ADJ 7950 | | 7403 | : | : |
| | 7105 | : | : | 7665 TOOLS & SUPP 7970 | | 7404 | : | : |
| | 7106 | : | : | 7675 FREIGHT /HANDLING 7971 | | 7405 | : | : |
| | 7107 | : | : | 7681 EQ. & VEH MAINT 7980 | | 7406 | : | : |
| | 7108 | : | : | 7685 INV CNTRL & DP 7985 | | 7407 | : | : |
| | 7109 | : | : | 7696 VAC / TO PAY - TECH 7990 | | 7408 | : | : |
| | 7110 | : | : | TOTAL SALES EXP | | 7409 | : | : |
| | 7111 | : | : | SELLING GROSS | | 7410 | : | : |

### RO ANALYSIS

| RO ANALYSIS | | TRAFFIC RO COUNT | SALES PER R. O. PARTS | SALES PER R. O. LABOR |
|---|---|---|---|---|
| RETAIL SHOP SALES | M | | | |
| | Y | 7684 | | |
| ESP/ECS/QFS SALES | M | | | |
| | Y | 7686 | | |
| INTERNAL SALES | M | | | |
| | Y | 7688 | | |
| OTHER MERCH | M | | | |
| | Y | 7690 | | |
| WARRANTY SALES | M | | | |
| | Y | 7692 | | |

### PARTS ALLOCATION FIXED EXPENSE

| | MTH | YTD |
|---|---|---|
| SALARIES 8006 | | 7951 |
| BENEFITS 8041 | | 7952 |
| PAYROLL TAXES 8106 | | 7953 |
| PENSIONS 8206 | | 7954 |
| RENT & LEASE 8306 | | 7955 |
| DEP BLDG & IMP 8346 | | 7956 |
| AMORT OF IMPR 8366 | | 7957 |
| INS BLDGS 8386 | | 7958 |
| TAXES REAL ESTATE 8406 | | 7959 |
| MAIN BLDGS 8426 | | 7960 |
| UTILITIES 8506 | | 7961 |
| TELEPHONE 8446 | | 7962 |
| TAXES EXCL INCOME / REAL ESTATE 8646 | | 7963 |
| OFFICE SUPPLIES 8666 | | 7964 |
| PROF & SERV FEES 8706 | | 7965 |
| BAD DEBT 8726 | | 7966 |
| CONTRIBUTIONS 8766 | | 7967 |
| DEPREC EQUIP 8806 | | 7968 |
| TRAVEL & ENTERT 8826 | | 7969 |
| MISC EXPENSE 8841 | | 7970 |
| TOTAL FIXED EXP | | 7975 |

### SERVICE ALLOCATION FIXED EXPENSE

| | MTH | YTD |
|---|---|---|
| SALARIES 8005 | | 7861 |
| BENEFITS 8045 | | 7862 |
| PAYROLL TAXES 8105 | | 7863 |
| PENSIONS 8205 | | 7864 |
| RENT & LEASE 8305 | | 7865 |
| DEPRECIATION BUILD. & IMPROV. 8345 | | 7866 |
| AMORT of IMPR 8365 | | 7867 |
| INSUR. BLDGS 8385 | | 7868 |
| TAXES REAL ESTATE 8405 | | 7869 |
| MAIN BLDGS 8425 | | 7870 |
| UTILITIES 8505 | | 7871 |
| TELEPHONE 8525 | | 7872 |
| TAXES EXCL INCOME/REAL ESTATE 8445 | | 7873 |
| OFFICE SUPPLIES 8645 | | 7874 |
| PROF & SERV FEES 8665 | | 7875 |
| BAD DEBT 8705 | | 7876 |
| CONTRIBUTIONS 8725 | | 7877 |
| DEPREC EQUIP 8765 | | 7878 |
| TRAVEL & ENTERT 8805 | | 7879 |
| MISC. EXPENSE 88[illegible] | | 7880 |
| TOTAL FIXED EXP. | | 7881 |

### QUICK LANE MEMO PROFIT

| | MTH | YTD |
|---|---|---|
| QL Parts & Serv Gross | | 7606 |
| QL Parts & Serv Sales Exp | | 7607 |
| QL P&S Selling Gross | | 7608 |
| QL Parts & Serv Fixed Exp | | 7609 |
| QL "Memo" Profit | | 7610 |
| Sales Per Stall | | 7611 |

### PERSONNEL

| | |
|---|---|
| MANAGERS | 7501 |
| SERVICE WRITERS | 7502 |
| LEAD/REPAIR TECHS | 7503 |
| MAINTENANCE TECHS | 7504 |
| TOTAL | 7505 |
| STALL COUNT | 7510 |

DEALER | P&A CODE | SALES CODE | MONTH

# MEMO: QUICK LANE (US & CANADA)

## PARTS DEPARTMENT

| MONTH | YTD | GRS % SLS MONTH | GRS % SLS YTD | | | |
|---|---|---|---|---|---|---|
| | 7096 | | | 5402 | PARTS WHOLESALE | S |
| | 7097 | : | : | | | G |
| | 7072 | | | 5422 | PARTS COUNTER RETAIL | S |
| | 7073 | : | : | | | G |
| | 7076 | | | 5435 5705 | RETAIL SHOP SALES | S |
| | 7077 | : | : | | | G |
| | 7078 | | | 5436 5706 | TIRE SALES | S |
| | 7079 | : | : | | | G |
| | 7080 | | | 5445 5715 | ESP/ESC/QFC SALES | S |
| | 7081 | : | : | | | G |
| | 7074 | | | 5462 5722 | WARRANTY SALES | S |
| | 7075 | : | : | | | G |
| | 7082 | | | 5475 5735 | INTERNAL SALES | S |
| | 7083 | : | : | | | G |
| | 7084 | | | 5476 5734 | INTERNAL TIRES SALES | S |
| | 7085 | : | : | | | G |
| | | | | 6741 | UNAPPLIED TIME | G |
| | 7086 | | | 5485 5755 | SUBLET SALES | S |
| | 7087 | : | : | | | G |
| | 7088 | | | 5492 5761 | OTHER MERCHANDISE | S |
| | 7089 | : | : | | | G |
| | 7090 | | | 5545 5781 | MATERIALS | S |
| | 7091 | : | : | | | G |
| | 7092 | | | 6565 6561 | DISC EARNED | G |
| | 7093 | | | 6585 6571 | INVENT ADJ | G |
| | 7094 | | | | TOTAL DEPARTMENTS | S |
| | 7095 | : | : | | | G |

## SERVICE DEPARTMENT

| | MONTH | YTD | GRS % SLS MONTH | GRS % SLS YTD |
|---|---|---|---|---|
| RETAIL SHOP SALES S | | 7376 | | |
| RETAIL SHOP SALES G | | 7377 | : | : |
| TIRE SALES S | | 7378 | | |
| TIRE SALES G | | 7379 | : | : |
| ESP/ESC/QFC SALES S | | 7380 | | |
| ESP/ESC/QFC SALES G | | 7381 | : | : |
| WARRANTY SALES S | | 7374 | | |
| WARRANTY SALES G | | 7375 | : | : |
| INTERNAL SALES S | | 7382 | | |
| INTERNAL SALES G | | 7383 | : | : |
| INTERNAL TIRES SALES S | | 7384 | | |
| INTERNAL TIRES SALES G | | 7385 | : | : |
| UNAPPLIED TIME G | | 7373 | | |
| SUBLET SALES S | | 7386 | | |
| SUBLET SALES G | | 7387 | : | : |
| OTHER MERCHANDISE S | | 7388 | | |
| OTHER MERCHANDISE G | | 7389 | : | : |
| MATERIALS S | | 7390 | | |
| MATERIALS G | | 7391 | : | : |
| TOTAL DEPARTMENTS S | | 7394 | | |
| TOTAL DEPARTMENTS G | | 7395 | : | : |

## RO ANALYSIS

| RO ANALYSIS | | TRAFFIC RO COUNT | SALES PER R. O. PARTS | SALES PER R. O. LABOR |
|---|---|---|---|---|
| RETAIL SHOP SALES | M | | | |
| | Y | 7684 | | |
| ESP/ECS/QFS SALES | M | | | |
| | Y | 7686 | | |
| INTERNAL SALES | M | | | |
| | Y | 7688 | | |
| OTHER MERCH | M | | | |
| | Y | 7690 | | |
| WARRANTY SALES | M | | | |
| | Y | 7692 | | |

## PARTS ALLOCATION FIXED EXPENSE

| | MTH | YTD |
|---|---|---|
| SALARIES 8006 | | 7951 |
| BENEFITS 8041 | | 7952 |
| PAYROLL TAXES 8106 | | 7953 |
| PENSIONS 8206 | | 7954 |
| RENT & LEASE 8306 | | 7955 |
| DEP BLDG & IMP 8346 | | 7956 |
| AMORT OF IMPR 8366 | | 7957 |
| INS BLDGS 8386 | | 7958 |
| TAXES REAL ESTATE 8406 | | 7959 |
| MAIN BLDGS 8426 | | 7960 |
| UTILITIES 8506 | | 7961 |
| TELEPHONE 8446 | | 7962 |
| TAXES EXCL INCOME / REAL ESTATE 8646 | | 7963 |
| OFFICE SUPPLIES 8666 | | 7964 |
| PROF & SERV FEES 8706 | | 7965 |
| BAD DEBT 8726 | | 7966 |
| CONTRIBUTIONS 8766 | | 7967 |
| DEPREC EQUIP 8806 | | 7968 |
| TRAVEL & ENTERT 8826 | | 7969 |
| MISC EXPENSE 8841 | | 7970 |
| TOTAL FIXED EXP | | 7975 |

## PARTS SALES EXPENSE / SERV SALES EXPENSE

| PARTS SALES EXPENSE MONTH | PARTS SALES EXPENSE YTD | %PARTS GRS MONTH | %PARTS GRS YTD | ACCOUNT | SERV SALES EXPENSE MONTH | SERV SALES EXPENSE YTD | % SERV GRS MONTH | % SERV GRS YTD |
|---|---|---|---|---|---|---|---|---|
| | 7098 | : | : | 7615 SALARIES - MGRS 7900 | | 7397 | : | : |
| | 7099 | : | : | 7602 7603 SALARIES - TECH 7902 7910 | | 7398 | : | : |
| | 7100 | : | : | 7604 COMM & INC - MGRS 7905 | | 7399 | : | : |
| | 7101 | : | : | 7608 7625 COMM & INC - TECH 7907 7920 | | 7400 | : | : |
| | 7102 | : | : | 7635 7632 ADVERT / PROMO 7930 7931 | | 7401 | : | : |
| | 7103 | : | : | 7645 TRAINING 7940 | | 7402 | : | : |
| | 7104 | : | : | 7655 POLICY ADJ 7950 | | 7403 | : | : |
| | 7105 | : | : | 7665 TOOLS & SUPP 7970 | | 7404 | : | : |
| | 7106 | : | : | 7675 FREIGHT /HANDLING 7971 | | 7405 | : | : |
| | 7107 | : | : | 7681 EQ. & VEH MAINT 7980 | | 7406 | : | : |
| | 7108 | : | : | 7685 INV CNTRL & DP 7985 | | 7407 | : | : |
| | 7109 | : | : | 7696 VAC / TO PAY - TECH 7990 | | 7408 | : | : |
| | 7110 | : | : | TOTAL SALES EXP | | 7409 | : | : |
| | 7111 | : | : | SELLING GROSS | | 7410 | : | : |

## SERVICE ALLOCATION FIXED EXPENSE

| | MTH | YTD |
|---|---|---|
| SALARIES 8005 | | 7861 |
| BENEFITS 8045 | | 7862 |
| PAYROLL TAXES 8105 | | 7863 |
| PENSIONS 8205 | | 7864 |
| RENT & LEASE 8305 | | 7865 |
| DEPRECIATION BUILD. & IMPROV. 8345 | | 7866 |
| AMORT of IMPR 8365 | | 7867 |
| INSUR. BLDGS 8385 | | 7868 |
| TAXES REAL ESTATE 8405 | | 7869 |
| MAIN BLDGS 8425 | | 7870 |
| UTILITIES 8505 | | 7871 |
| TELEPHONE 8525 | | 7872 |
| TAXES EXCL INCOME/REAL ESTATE 8445 | | 7873 |
| OFFICE SUPPLIES 8645 | | 7874 |
| PROF & SERV FEES 8665 | | 7875 |
| BAD DEBT 8705 | | 7876 |
| CONTRIBUTIONS 8725 | | 7877 |
| DEPREC EQUIP 8765 | | 7878 |
| TRAVEL & ENTERT 8805 | | 7879 |
| MISC. EXPENSE 88[illegible] | | 78[illegible]0 |
| TOTAL FIXED EXP. | | 7881 |

## QUICK LANE MEMO PROFIT

| | MTH | YTD |
|---|---|---|
| QL Parts & Serv Gross | | 7606 |
| QL Parts & Serv Sales Exp | | 7607 |
| QL P&S Selling Gross | | 7608 |
| QL Parts & Serv Fixed Exp | | 7609 |
| QL "Memo" Profit | | 7610 |
| Sales Per Stall | | 7611 |

## PERSONNEL

| | |
|---|---|
| MANAGERS | 7501 |
| SERVICE WRITERS | 7502 |
| LEAD/REPAIR TECHS | 7503 |
| MAINTENANCE TECHS | 7504 |
| TOTAL | 7505 |
| STALL COUNT | 7510 |